# EXHIBIT "B"

## *APPLICATION AND CERTIFICATE FOR PAYMENT*

| | | | |
|---|---|---|---|
| **TO OWNER:** | **PROJECT:** | **APPLICATION NO:** 029 | **Distribution to:** |
| Post Brothers | 2022-020 Broad & Washington | **PERIOD TO:** 5/31/2024 | OWNER ☐ |
| 1021 N. Hancock St | 1001 South Broad Street | **CONTRACT FOR:** | ARCHITECT ☐ |
| Philadelphia, PA 19123 | Philadelphia, PA 19147 | | CONTRACTOR ☐ |
| **FROM CONTRACTOR:** | **VIA ARCHITECT:** | **CONTRACT DATE:** | FIELD ☐ |
| Healy Long & Jevin, Inc. | | **PROJECT NOS:**  / / | OTHER ☐ |

### CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

| | |
|---|---|
| **1. ORIGINAL CONTRACT SUM** ............................................. | $30,963,764.47 |
| **2. NET CHANGE BY CHANGE ORDERS** ............................. | $3,829,651.98 |
| **3. CONTRACT SUM TO DATE (*Line 1+2*)** ............................ | $34,793,416.45 |
| **4. TOTAL COMPLETED & STORED TO DATE** .................... | $33,838,875.81 |
| **5. RETAINAGE:** | |
| *a.* 10.00 *% of Completed Work* | *$805,922.50* |
| *b.* 10.00 *% of Stored Material* | *$0.00* |
| Total Retainage (*Lines 5a + 5b*) ..................................................... | $805,922.50 |
| **6. TOTAL EARNED LESS RETAINAGE** ............................... | $33,032,953.31 |
| **7. LESS PREVIOUS CERTIFICATES FOR PAYMENT** .......... | |
| (*Lines 6 from prior Certificate*) | $32,520,421.95 |
| **8. CURRENT PAYMENT DUE** ............................................. | $512,531.36 |
| **9. BALANCE TO FINISH, INCLUDING RETAINAGE** .......... | |
| (*Lines 3 minus Line 6*) | $1,760,463.14 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | $3,644,887.03 | $-56,344.92 |
| Total approved this Month | $241,709.87 | $-600.00 |
| TOTALS | $3,886,596.90 | $-56,944.92 |
| NET CHANGES by Change Order | | $3,829,651.98 |

This undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by the Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and the current payment shown herein is now due.

**CONTRACTOR:**

By: _____     Date: _____

State of: Delaware

County of: New Castle

Subscribed and sworn to before
me this                                     day of

Notary Public: LaRain Dowdy Catoia

My comission expires: 12/16/2025

### ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on-site observations and data comprising this application, the Architect certificates to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

**AMOUNT CERTIFIED** ....................................................     _____

*(Attach explanation is amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)*

**ARCHITECT:**

By: _____     Date: _____

This certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein issuance, payment and acceptance of payment are without prejuduce to any rights of the Owner of Contractor under the Contract.

## *CONTINUATION SHEET*

APPLICATION FOR PAYMENT AND CERTIFICATION FOR PAYMENT, containing Contractor's
signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

| **APPLICATION NO:** | 029 |
|---|---|
| **APPLICATION DATE:** | 5/14/2024 |
| **PERIOD TO:** | 5/31/2024 |
| **ARCHITECT'S PROJECT NO:** | |

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 001 | Mobilization/Pre-Fab Materials | $325,000.00 | $325,000.00 | $0.00 | $0.00 | $325,000.00 | 100.00 | $0.00 | $0.00 |
| 002 | Submittals/Shop Drawings/Engineering | $225,000.00 | $225,000.00 | $0.00 | $0.00 | $225,000.00 | 100.00 | $0.00 | $22,075.00 |
| 003 | Safety | $197,000.00 | $195,030.00 | $1,000.00 | $0.00 | $196,030.00 | 99.51 | $970.00 | $10,268.00 |
| 004 | General Conditions | $350,000.00 | $346,500.00 | $2,000.00 | $0.00 | $348,500.00 | 99.57 | $1,500.00 | $18,200.00 |
| 005 | FOUNDATIONS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 006 | Pile Caps/Spead Ftgs/Mat Slabs | $1,312,267.34 | $1,312,267.34 | $0.00 | $0.00 | $1,312,267.34 | 100.00 | $0.00 | $0.00 |
| 007 | Footings | $97,778.67 | $97,778.67 | $0.00 | $0.00 | $97,778.67 | 100.00 | $0.00 | $0.00 |
| 008 | REINFORCING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 009 | Rebar | $8,501,620.00 | $8,459,071.40 | $22,000.00 | $0.00 | $8,481,071.40 | 99.76 | $20,548.60 | $0.00 |
| 010 | Post Tension | $257,500.00 | $257,500.00 | $0.00 | $0.00 | $257,500.00 | 100.00 | $0.00 | $0.00 |
| 011 | SLAB ON GRADE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 012 | Level G-1 | $1,048,129.40 | $1,048,129.40 | $0.00 | $0.00 | $1,048,129.40 | 100.00 | $0.00 | $0.00 |
| 013 | STRUCTURE UP TO TRANSFER SLAB | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 014 | G1 Garage Perimeter Walls | $1,124,526.74 | $1,124,526.74 | $0.00 | $0.00 | $1,124,526.74 | 100.00 | $0.00 | $0.00 |
| 015 | G Shear & Core Walls | $297,238.05 | $297,238.05 | $0.00 | $0.00 | $297,238.05 | 100.00 | $0.00 | $27,650.00 |
| 016 | G1 Crash Walls, Pits & Islands | $115,619.80 | $115,619.80 | $0.00 | $0.00 | $115,619.80 | 100.00 | $0.00 | $0.00 |
| 017 | Level 1 SS | $3,646,780.34 | $3,646,780.34 | $0.00 | $0.00 | $3,646,780.34 | 100.00 | $0.00 | $270,839.00 |
| 018 | Level 1 Walls BMS, Columns, Misc | $722,391.42 | $722,391.42 | $0.00 | $0.00 | $722,391.42 | 100.00 | $0.00 | $50,580.00 |
| 019 | Level 1.5 SS Beams & Columns | $515,042.64 | $515,042.64 | $0.00 | $0.00 | $515,042.64 | 100.00 | $0.00 | $37,100.00 |
| 020 | Level 2 SS | $5,278,039.60 | $5,278,039.60 | $0.00 | $0.00 | $5,278,039.60 | 100.00 | $0.00 | $142,500.00 |

| A | B | C | D | E | F | G | % | BALANCE | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | (G / C) | TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 021 | Level 3 SS Beams & Columns | $142,784.09 | $142,784.09 | $0.00 | $0.00 | $142,784.09 | 100.00 | $0.00 | $0.00 |
| 022 | Level 4 SS Beams & Columns | $1,016,543.33 | $1,016,543.33 | $0.00 | $0.00 | $1,016,543.33 | 100.00 | $0.00 | $0.00 |
| 023 | SHEAR WALLS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 024 | Shear Walls up to Podium includes ELV. Waterproofing | $696,758.93 | $696,758.93 | $0.00 | $0.00 | $696,758.93 | 100.00 | $0.00 | $63,440.00 |
| 025 | Shear Walls Podium to Roof | $918,486.16 | $918,486.16 | $0.00 | $0.00 | $918,486.16 | 100.00 | $0.00 | $5,500.00 |
| 026 | COMSLAB/SOMD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 027 | COMSLAB Level 1.5 | $9,120.14 | $9,120.14 | $0.00 | $0.00 | $9,120.14 | 100.00 | $0.00 | $0.00 |
| 028 | COMSLAB Level 3 | $268,014.38 | $268,014.38 | $0.00 | $0.00 | $268,014.38 | 100.00 | $0.00 | $0.00 |
| 029 | COMSLAB Level 4 | $274,584.80 | $274,584.80 | $0.00 | $0.00 | $274,584.80 | 100.00 | $0.00 | $0.00 |
| 030 | COMSLAB Level 5 | $382,359.33 | $382,359.33 | $0.00 | $0.00 | $382,359.33 | 100.00 | $0.00 | $0.00 |
| 031 | COMSLAB Level 6 | $382,359.33 | $382,359.33 | $0.00 | $0.00 | $382,359.33 | 100.00 | $0.00 | $0.00 |
| 032 | COMSLAB Level 7 | $382,359.33 | $382,359.33 | $0.00 | $0.00 | $382,359.33 | 100.00 | $0.00 | $0.00 |
| 033 | COMSLAB Level 8 | $382,359.33 | $382,359.33 | $0.00 | $0.00 | $382,359.33 | 100.00 | $0.00 | $0.00 |
| 034 | COMSLAB Level 9 | $382,359.33 | $382,359.33 | $0.00 | $0.00 | $382,359.33 | 100.00 | $0.00 | $0.00 |
| 035 | COMSLAB Level 10 | $388,537.49 | $233,000.00 | $155,537.49 | $0.00 | $388,537.49 | 100.00 | $0.00 | $0.00 |
| 036 | COMSLAB Level 11 | $296,159.32 | $74,000.00 | $74,000.00 | $0.00 | $148,000.00 | 49.97 | $148,159.32 | $0.00 |
| 037 | COMSLAB Level 12 | $284,881.73 | $71,500.00 | $0.00 | $0.00 | $71,500.00 | 25.10 | $213,381.73 | $0.00 |
| 038 | COMSLAB Level 13 | $215,254.87 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $215,254.87 | $0.00 |
| 039 | COMSLAB Level 14 | $185,050.54 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $185,050.54 | $0.00 |
| 040 | COMSLAB Roof | $104,538.36 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $104,538.36 | $0.00 |
| 041 | STAIRS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 042 | Stair A | $2,549.72 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,549.72 | $0.00 |
| 043 | Stair B | $36,970.88 | $26,300.00 | $10,670.88 | $0.00 | $36,970.88 | 100.00 | $0.00 | $0.00 |
| 044 | Stair B.1 | $1,569.06 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $1,569.06 | $0.00 |
| 045 | Stair C | $22,260.98 | $22,260.98 | $0.00 | $0.00 | $22,260.98 | 100.00 | $0.00 | $0.00 |
| 046 | Stair D | $5,099.43 | $5,099.43 | $0.00 | $0.00 | $5,099.43 | 100.00 | $0.00 | $0.00 |
| 047 | Stair E | $31,381.12 | $19,500.00 | $11,881.12 | $0.00 | $31,381.12 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 048 | MISC. PADS/SLABS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 049 | TC Foundation 1 | $53,544.00 | $53,544.00 | $0.00 | $0.00 | $53,544.00 | 100.00 | $0.00 | $5,354.00 |
| 050 | TC Foundation 2 | $53,544.00 | $53,544.00 | $0.00 | $0.00 | $53,544.00 | 100.00 | $0.00 | $5,354.35 |
| 051 | Hoist Pads | $18,436.41 | $9,200.00 | $0.00 | $0.00 | $9,200.00 | 49.90 | $9,236.41 | $0.00 |
| 052 | MEP Pads (10 Pads 48"x120"/4 Pads 60"x60") | $11,964.05 | $11,964.05 | $0.00 | $0.00 | $11,964.05 | 100.00 | $0.00 | $0.00 |
| 053 | CHANGE ORDER NO. 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 054 | Layout for Keller's Pile Chipping Elevations (PCCO 001, PCO 501) | $3,047.14 | $3,047.14 | $0.00 | $0.00 | $3,047.14 | 100.00 | $0.00 | $304.71 |
| 055 | Layout for Keller's Pile Chipping Elevations (PCCO 001, PCO 502) | $2,294.44 | $2,294.44 | $0.00 | $0.00 | $2,294.44 | 100.00 | $0.00 | $0.00 |
| 056 | Layout for Keller's Pile Chipping Elevations (PCCO 001, PCO 508) | $2,867.76 | $2,867.76 | $0.00 | $0.00 | $2,867.76 | 100.00 | $0.00 | $286.78 |
| 057 | PPOT - Ironworkers 8/27/2022 (PCCO 001, PCO 509) | $2,275.84 | $2,275.84 | $0.00 | $0.00 | $2,275.84 | 100.00 | $0.00 | $205.68 |
| 058 | Added Stud Rails at Columns (PCCO 001, PCO 513) | $5,670.82 | $5,670.82 | $0.00 | $0.00 | $5,670.82 | 100.00 | $0.00 | $567.00 |
| 059 | Removal of H-Pile (PCCO 001, PCO 514) | $3,244.02 | $3,244.02 | $0.00 | $0.00 | $3,244.02 | 100.00 | $0.00 | $324.40 |
| 060 | Built Platform for Access (PCCO 001, PCO 515) | $2,069.61 | $2,069.61 | $0.00 | $0.00 | $2,069.61 | 100.00 | $0.00 | $0.00 |
| 061 | CHANGE ORDER NO. 2 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 062 | PCI Pile Cap Repair (PCCO 002, PCO 511) | $7,924.78 | $7,924.78 | $0.00 | $0.00 | $7,924.78 | 100.00 | $0.00 | $792.48 |
| 063 | CHANGE ORDER NO. 3 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 064 | Phase 1 70% Drawings to 100% IFC (PCCO 003, PCO 001R2) | $1,638,471.00 | $1,638,471.00 | $0.00 | $0.00 | $1,638,471.00 | 100.00 | $0.00 | $129,439.21 |
| 065 | CCD #002 Drawing Revisions (PCCO 003, PCO 002) | $114,654.00 | $114,654.00 | $0.00 | $0.00 | $114,654.00 | 100.00 | $0.00 | $2,908.35 |
| 066 | COR #003 CCD 003 Revisions (PCCO 003, PCO 003) | $10,956.00 | $10,956.00 | $0.00 | $0.00 | $10,956.00 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 067 | COR #004 Phase 1 CCD 4 Revisions (PCCO 003, PCO 004) | $7,320.00 | $7,320.00 | $0.00 | $0.00 | $7,320.00 | 100.00 | $0.00 | $0.00 |
| 068 | COR #005  Phase 1 Escalator Pit Revisions/Modifications (PCCO 003, PCO 005) | $5,441.00 | $5,441.00 | $0.00 | $0.00 | $5,441.00 | 100.00 | $0.00 | $544.10 |
| 069 | COR #006 RFI 92.1 Pile Cap Redesign (PCCO 003, PCO 006) | $6,143.00 | $6,143.00 | $0.00 | $0.00 | $6,143.00 | 100.00 | $0.00 | $614.30 |
| 070 | Arch Smooth Round Columns (PCCO 003, PCO 007R) | $9,518.00 | $9,518.00 | $0.00 | $0.00 | $9,518.00 | 100.00 | $0.00 | $951.80 |
| 071 | Fractured Pile Caps (PCCO 003, PCO 009) | $7,497.00 | $7,497.00 | $0.00 | $0.00 | $7,497.00 | 100.00 | $0.00 | $749.70 |
| 072 | Layout for Keller's Pile Chipping Elevations (PCCO 003, PCO 505) | $2,911.00 | $2,911.00 | $0.00 | $0.00 | $2,911.00 | 100.00 | $0.00 | $291.10 |
| 073 | Storm Water Basin Sleeve Changes (PCCO 003, PCO 510) | $11,495.00 | $11,495.00 | $0.00 | $0.00 | $11,495.00 | 100.00 | $0.00 | $1,149.50 |
| 074 | PCI Pile Cap Repair (PCCO 003, PCO 511R) | $7,924.00 | $7,924.00 | $0.00 | $0.00 | $7,924.00 | 100.00 | $0.00 | $792.40 |
| 075 | PC5 Pile Cap Repair @ K4 (PCCO 003, PCO 512) | $3,483.00 | $3,483.00 | $0.00 | $0.00 | $3,483.00 | 100.00 | $0.00 | $348.30 |
| 076 | Pile Cap Fracture Repair (PCCO 003, PCO 516) | $9,376.00 | $9,376.00 | $0.00 | $0.00 | $9,376.00 | 100.00 | $0.00 | $937.60 |
| 077 | Level 1 Pour 2 Sleeve Adjustment (PCCO 003, PCO 517) | $5,413.00 | $5,413.00 | $0.00 | $0.00 | $5,413.00 | 100.00 | $0.00 | $541.30 |
| 078 | Shore Basin Wall (PCCO 003, PCO 518) | $4,942.00 | $4,942.00 | $0.00 | $0.00 | $4,942.00 | 100.00 | $0.00 | $494.20 |
| 079 | Picks for Chesco (PCCO 003, PCO 519) | $1,003.00 | $1,003.00 | $0.00 | $0.00 | $1,003.00 | 100.00 | $0.00 | $100.30 |
| 080 | Continued Shoring for Storm Water Basin Backfill (PCCO 003, PCO 520) | $1,637.00 | $1,637.00 | $0.00 | $0.00 | $1,637.00 | 100.00 | $0.00 | $163.70 |
| 081 | Installation of Washington Ave Lagging (PCCO 003, PCO 521) | $1,816.00 | $1,816.00 | $0.00 | $0.00 | $1,816.00 | 100.00 | $0.00 | $181.60 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| | 082 | CHANGE ORDER NO. 4 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| | 083 | Brace Shear Walls @ Storm Water Basin (PCCO 004, PCO 522) | $6,233.52 | $6,233.52 | $0.00 | $0.00 | $6,233.52 | 100.00 | $0.00 | $623.35 |
| | 084 | PPOT - Saturday 12/10/22 (PCCO 004, PCO 523) | $11,532.88 | $11,532.88 | $0.00 | $0.00 | $11,532.88 | 100.00 | $0.00 | $1,153.29 |
| | 085 | OT to Load Decks (PCCO 004, PCO 526) | $1,181.00 | $1,181.00 | $0.00 | $0.00 | $1,181.00 | 100.00 | $0.00 | $118.10 |
| | 086 | CHANGE ORDER NO. 5 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| | 087 | Premium Portion OT 12/19-12/21 (PCCO 005, PCO 527) | $1,450.00 | $1,450.00 | $0.00 | $0.00 | $1,450.00 | 100.00 | $0.00 | $145.00 |
| | 088 | Level 1.5 Addt'l Embed Install (PCCO 005, PCO 528) | $4,637.00 | $4,637.00 | $0.00 | $0.00 | $4,637.00 | 100.00 | $0.00 | $463.70 |
| | 089 | Premium Portion OT 1/7/2023 (PCCO 005, PCO 535) | $18,702.00 | $18,702.00 | $0.00 | $0.00 | $18,702.00 | 100.00 | $0.00 | $1,870.20 |
| | 090 | CHANGE ORDER NO. 6 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| | 091 | Level 1 Pour 7 Added Shear Cages (PCCO 006, PCO 524) | $3,669.00 | $3,669.00 | $0.00 | $0.00 | $3,669.00 | 100.00 | $0.00 | $0.00 |
| | 092 | Premium Portion OT 12/12-12/17 (PCCO 006, PCO 525) | $11,442.00 | $11,442.00 | $0.00 | $0.00 | $11,442.00 | 100.00 | $0.00 | $0.00 |
| | 093 | Operators/Crane 1/2/2023 (PCCO 006, PCO 531) | $3,876.00 | $3,876.00 | $0.00 | $0.00 | $3,876.00 | 100.00 | $0.00 | $0.00 |
| | 094 | Premium Portion DT 1/2/2023 - Ironworkers (PCCO 006, PCO 532) | $4,613.00 | $4,613.00 | $0.00 | $0.00 | $4,613.00 | 100.00 | $0.00 | $0.00 |
| | 095 | Addt'l Boxouts Level 2 Pour 4 (PCCO 006, PCO 539) | $3,087.00 | $3,087.00 | $0.00 | $0.00 | $3,087.00 | 100.00 | $0.00 | $0.00 |
| | 096 | Adjust Sleeve Boxouts (PCCO 006, PCO 541) | $478.00 | $478.00 | $0.00 | $0.00 | $478.00 | 100.00 | $0.00 | $0.00 |
| | 097 | CHANGE ORDER NO. 7 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| | 098 | Lase 1 LV 2.0 -LV 4.0 Smooth column Formwork (PCCO 007, PCO 020) | $3,796.00 | $3,796.00 | $0.00 | $0.00 | $3,796.00 | 100.00 | $0.00 | $0.00 |

Printed on: 5/17/2024

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 099 | COR 22 LV 1.5 Sleeve Rebar SSK-034 (PCCO 007, PCO 022) | $6,506.00 | $6,506.00 | $0.00 | $0.00 | $6,506.00 | 100.00 | $0.00 | $0.00 |
| 100 | Pump Rental - Shear Wall Elevator Pour (PCCO 007, PCO 529) | $4,525.00 | $4,525.00 | $0.00 | $0.00 | $4,525.00 | 100.00 | $0.00 | $0.00 |
| 101 | Winter Protection (PCCO 007, PCO 530) | $10,559.68 | $10,559.68 | $0.00 | $0.00 | $10,559.68 | 100.00 | $0.00 | $0.00 |
| 102 | Unload Decking Material for Klover (PCCO 007, PCO 533) | $306.50 | $306.50 | $0.00 | $0.00 | $306.50 | 100.00 | $0.00 | $0.00 |
| 103 | Winter Concrete (PCCO 007, PCO 537) | $45,691.94 | $45,691.94 | $0.00 | $0.00 | $45,691.94 | 100.00 | $0.00 | $0.00 |
| 104 | Install Trim Bars Around Added Boxouts (PCCO 007, PCO 538) | $1,192.44 | $1,192.44 | $0.00 | $0.00 | $1,192.44 | 100.00 | $0.00 | $0.00 |
| 105 | Safety Handrail Level 2 (PCCO 007, PCO 540) | $1,816.48 | $1,816.48 | $0.00 | $0.00 | $1,816.48 | 100.00 | $0.00 | $0.00 |
| 106 | Premium Portion OT 1/14/23 & 1/21/23 (PCCO 007, PCO 543) | $21,854.80 | $21,854.80 | $0.00 | $0.00 | $21,854.80 | 100.00 | $0.00 | $0.00 |
| 107 | OT to Pour Columns (PCCO 007, PCO 545) | $637.85 | $637.85 | $0.00 | $0.00 | $637.85 | 100.00 | $0.00 | $0.00 |
| 108 | Safety Handrail Level 1.5 Pour (PCCO 007, PCO 546) | $2,724.72 | $2,724.72 | $0.00 | $0.00 | $2,724.72 | 100.00 | $0.00 | $0.00 |
| 109 | Winter Protection (PCCO 007, PCO 547) | $1,418.34 | $1,418.34 | $0.00 | $0.00 | $1,418.34 | 100.00 | $0.00 | $0.00 |
| 110 | Premium Portion OT 2/4/2023 (PCCO 007, PCO 548) | $2,065.76 | $2,065.76 | $0.00 | $0.00 | $2,065.76 | 100.00 | $0.00 | $0.00 |
| 111 | Winter Concrete (PCCO 007, PCO 549) | $51,514.44 | $51,514.44 | $0.00 | $0.00 | $51,514.44 | 100.00 | $0.00 | $0.00 |
| 112 | Premium Portion OT 1/28, 2/11, 2/18 (PCCO 007, PCO 550) | $11,490.88 | $11,490.88 | $0.00 | $0.00 | $11,490.88 | 100.00 | $0.00 | $0.00 |
| 113 | M/N Line Wall Bracing for Backfill (PCCO 007, PCO 551) | $4,269.68 | $4,269.68 | $0.00 | $0.00 | $4,269.68 | 100.00 | $0.00 | $0.00 |
| 114 | Level 2 Pour 9 Slab Edge Changes (PCCO 007, PCO 552) | $1,911.84 | $1,911.84 | $0.00 | $0.00 | $1,911.84 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 115 | Level 2 Pour 9 Boxouts (PCCO 007, PCO 556) | $3,056.08 | $3,056.08 | $0.00 | $0.00 | $3,056.08 | 100.00 | $0.00 | $0.00 |
| 116 | Premium Portion OT 2/25/23 (PCCO 007, PCO 557) | $9,104.48 | $9,104.48 | $0.00 | $0.00 | $9,104.48 | 100.00 | $0.00 | $0.00 |
| 117 | CHANGE ORDER NO. 8 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 118 | Embed Adjustments (PCCO 008, PCO 561) | $11,343.42 | $11,343.42 | $0.00 | $0.00 | $11,343.42 | 100.00 | $0.00 | $0.00 |
| 119 | CHANGE ORDER NO. 9 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 120 | Added Embeds Level 2 Pour 11 (PCCO 009, PCO 560) | $2,115.06 | $2,115.06 | $0.00 | $0.00 | $2,115.06 | 100.00 | $0.00 | $0.00 |
| 121 | Premium Portion OT 3/18/23 & 3/20/23 (PCCO 009, PCO 563) | $3,093.58 | $3,093.58 | $0.00 | $0.00 | $3,093.58 | 100.00 | $0.00 | $0.00 |
| 122 | CHANGE ORDER NO. 10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 123 | Xypex Water Proofing Admix (PCCO 010, PCO 008) | $14,610.00 | $14,610.00 | $0.00 | $0.00 | $14,610.00 | 100.00 | $0.00 | $0.00 |
| 124 | SOMD Xypex Waterproofing Admix (PCCO 010, PCO 014) | $163,041.00 | $163,041.00 | $0.00 | $0.00 | $163,041.00 | 100.00 | $0.00 | $0.00 |
| 125 | CCD-09 Revisions (PCCO 010, PCO 016R) | $2,313.00 | $2,313.00 | $0.00 | $0.00 | $2,313.00 | 100.00 | $0.00 | $0.00 |
| 126 | Winter Concrete (PCCO 010, PCO 558) | $28,552.69 | $28,552.69 | $0.00 | $0.00 | $28,552.69 | 100.00 | $0.00 | $0.00 |
| 127 | Premium Portion OT 3/3, 3/4, 3/11 (PCCO 010, PCO 559) | $5,445.97 | $5,445.97 | $0.00 | $0.00 | $5,445.97 | 100.00 | $0.00 | $0.00 |
| 128 | CHANGE ORDER NO. 11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 129 | Level 1 Pour 6 Trench Drain Install (PCCO 011, PCO 564) | $3,059.00 | $3,059.00 | $0.00 | $0.00 | $3,059.00 | 100.00 | $0.00 | $0.00 |
| 130 | Level 1.5 Slab Enlargement @ Stair Tower G (PCCO 011, PCO 565) | $3,032.08 | $3,032.08 | $0.00 | $0.00 | $3,032.08 | 100.00 | $0.00 | $0.00 |
| 131 | CHANGE ORDER NO. 13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 132 | LVL 1 Added Sleeves & Drain Boxouts Area B SSK-22 (PCCO 013, PCO 011) | $15,849.00 | $15,849.00 | $0.00 | $0.00 | $15,849.00 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 133 | Added Sleeve Rebar & SSK-24 Misc Revisions (PCCO 013, PCO 012) | $15,338.00 | $15,338.00 | $0.00 | $0.00 | $15,338.00 | 100.00 | $0.00 | $0.00 |
| 134 | Monthly Rental Of Scaffold Stairs (PCCO 013, PCO 027R) | $14,858.00 | $14,858.00 | $0.00 | $0.00 | $14,858.00 | 100.00 | $0.00 | $0.00 |
| 135 | Winter Concrete (PCCO 013, PCO 567) | $40,081.83 | $40,081.83 | $0.00 | $0.00 | $40,081.83 | 100.00 | $0.00 | $0.00 |
| 136 | Level 2 Pour 13 Sleeves (PCCO 013, PCO 568) | $1,668.04 | $1,668.04 | $0.00 | $0.00 | $1,668.04 | 100.00 | $0.00 | $0.00 |
| 137 | Move Stairs to Broad Street (PCCO 013, PCO 570) | $1,890.51 | $1,890.51 | $0.00 | $0.00 | $1,890.51 | 100.00 | $0.00 | $0.00 |
| 138 | Winter Concrete (PCCO 013, PCO 571) | $13,971.26 | $13,971.26 | $0.00 | $0.00 | $13,971.26 | 100.00 | $0.00 | $0.00 |
| 139 | Level 3 SOMD Boxouts Area A (PCCO 013, PCO 572) | $760.63 | $760.63 | $0.00 | $0.00 | $760.63 | 100.00 | $0.00 | $0.00 |
| 140 | Level 4 Pour 1 RFI 337 (PCCO 013, PCO 573) | $492.18 | $492.18 | $0.00 | $0.00 | $492.18 | 100.00 | $0.00 | $0.00 |
| 141 | CHANGE ORDER NO. 14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 142 | COR 13R SSK-02, SSK-028R MEP Sleeve Penetration (PCCO 014, PCO 013R) | $32,424.00 | $32,424.00 | $0.00 | $0.00 | $32,424.00 | 100.00 | $0.00 | $0.00 |
| 143 | CCD-10 Revisions (PCCO 014, PCO 017R1) | $174,000.00 | $174,000.00 | $0.00 | $0.00 | $174,000.00 | 100.00 | $0.00 | $0.00 |
| 144 | CCD-011 Revisions (PCCO 014, PCO 018) | $16,635.00 | $16,635.00 | $0.00 | $0.00 | $16,635.00 | 100.00 | $0.00 | $0.00 |
| 145 | M/N Wall Bracing (PCCO 014, PCO 576) | $5,022.00 | $5,022.00 | $0.00 | $0.00 | $5,022.00 | 100.00 | $0.00 | $0.00 |
| 146 | CHANGE ORDER NO. 15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 147 | Backcharge - Tamburri (PCCO 015, PCO 1000) | -$7,397.00 | -$7,397.00 | $0.00 | $0.00 | -$7,397.00 | 100.00 | $0.00 | $0.00 |
| 148 | CHANGE ORDER NO. 16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 149 | COR 26R1 RFI 317 Conduit Encasement (PCCO 016, PCO 026R) | $68,779.00 | $68,779.00 | $0.00 | $0.00 | $68,779.00 | 100.00 | $0.00 | $0.00 |
| 150 | Extra Labor/Concrete 5/3 SOG Pour (PCCO 016, PCO 575) | $7,677.77 | $7,677.77 | $0.00 | $0.00 | $7,677.77 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 151 | CHANGE ORDER NO. 17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 152 | Backcharge - Diamond Sawcutting (PCCO 017, PCO 1001) | -$10,398.00 | -$10,398.00 | $0.00 | $0.00 | -$10,398.00 | 100.00 | $0.00 | $0.00 |
| 153 | CHANGE ORDER NO. 18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 154 | Housekeeping Pads (PCCO 018, PCO 029) | $66,000.00 | $37,000.00 | $0.00 | $0.00 | $37,000.00 | 56.06 | $29,000.00 | $0.00 |
| 155 | Concrete Ramps LV1.0 (PCCO 018, PCO 030R) | $18,521.00 | $18,521.00 | $0.00 | $0.00 | $18,521.00 | 100.00 | $0.00 | $0.00 |
| 156 | Reconfigure LV1.0 Pour 6 (PCCO 018, PCO 031) | $15,234.00 | $15,234.00 | $0.00 | $0.00 | $15,234.00 | 100.00 | $0.00 | $0.00 |
| 157 | Premium Portion OT 6/17/2023 (PCCO 018, PCO 577) | $2,184.00 | $2,184.00 | $0.00 | $0.00 | $2,184.00 | 100.00 | $0.00 | $0.00 |
| 158 | CHANGE ORDER NO. 19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 159 | CCD 13 & CCD 14 Revisions (PCCO 019, PCO 034R) | $28,255.00 | $28,255.00 | $0.00 | $0.00 | $28,255.00 | 100.00 | $0.00 | $0.00 |
| 160 | COR 36 CCD-15 Added Curb (PCCO 019, PCO 036) | $17,114.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $17,114.00 | $0.00 |
| 161 | CCD 13 & CCD 14 Revisions (PCCO 019, PCO 037R) | $19,829.00 | $19,829.00 | $0.00 | $0.00 | $19,829.00 | 100.00 | $0.00 | $0.00 |
| 162 | CCD-16 Revisions (PCCO 019, PCO 038) | $9,804.00 | $9,804.00 | $0.00 | $0.00 | $9,804.00 | 100.00 | $0.00 | $0.00 |
| 163 | Burn/Cut Dowels and Patch (PCCO 019, PCO 579) | $4,784.69 | $4,784.69 | $0.00 | $0.00 | $4,784.69 | 100.00 | $0.00 | $0.00 |
| 164 | Move Shoring for Glazers (PCCO 019, PCO 580) | $984.36 | $984.36 | $0.00 | $0.00 | $984.36 | 100.00 | $0.00 | $0.00 |
| 165 | Laborer for Post Bros (PCCO 019, PCO 581) | $1,412.32 | $1,412.32 | $0.00 | $0.00 | $1,412.32 | 100.00 | $0.00 | $0.00 |
| 166 | Premium Portion OT 8/5/23 & 8/12/23 (PCCO 019, PCO 582) | $7,379.36 | $7,379.36 | $0.00 | $0.00 | $7,379.36 | 100.00 | $0.00 | $0.00 |
| 167 | Pietrini Pump Rental (PCCO 019, PCO 583) | $8,179.75 | $8,179.75 | $0.00 | $0.00 | $8,179.75 | 100.00 | $0.00 | $0.00 |
| 168 | Drill/Epoxy Dowels LV5 SOMD SW 3-6 Block Wall (PCCO 019, PCO 584) | $2,683.14 | $2,683.14 | $0.00 | $0.00 | $2,683.14 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 169 | Cut/Patch Dowels (PCCO 019, PCO 585) | $4,649.32 | $4,649.32 | $0.00 | $0.00 | $4,649.32 | 100.00 | $0.00 | $0.00 |
| 170 | 401 Iron Workers to Post Bros (PCCO 019, PCO 586) | $4,062.00 | $4,062.00 | $0.00 | $0.00 | $4,062.00 | 100.00 | $0.00 | $0.00 |
| 171 | Remove Shoring Out of Sequence (PCCO 019, PCO 589) | $492.18 | $492.18 | $0.00 | $0.00 | $492.18 | 100.00 | $0.00 | $0.00 |
| 172 | Rig/Signal Crane for Bayport (PCCO 019, PCO 590) | $2,386.38 | $2,386.38 | $0.00 | $0.00 | $2,386.38 | 100.00 | $0.00 | $0.00 |
| 173 | Concrete around Hoist Pad (PCCO 019, PCO 591) | $2,897.09 | $2,897.09 | $0.00 | $0.00 | $2,897.09 | 100.00 | $0.00 | $0.00 |
| 174 | Premium Portion OT 8/19/2023 (PCCO 019, PCO 592) | $2,065.84 | $2,065.84 | $0.00 | $0.00 | $2,065.84 | 100.00 | $0.00 | $0.00 |
| 175 | Rig/Signal Crane for Bayport (PCCO 019, PCO 593) | $3,570.93 | $3,570.93 | $0.00 | $0.00 | $3,570.93 | 100.00 | $0.00 | $0.00 |
| 176 | Layout/Form/Pour Slab around Hoist (PCCO 019, PCO 594) | $10,691.75 | $10,691.75 | $0.00 | $0.00 | $10,691.75 | 100.00 | $0.00 | $0.00 |
| 177 | CHANGE ORDER NO. 20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 178 | Backcharge - Tamburri (PCCO 021, PCO 1003) | -$9,825.21 | -$9,825.21 | $0.00 | $0.00 | -$9,825.21 | 100.00 | $0.00 | $0.00 |
| 179 | CHANGE ORDER NO. 21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 180 | RFI 219 & RFI 230 (PCCO 022, PCO 019R) | $93,870.00 | $93,870.00 | $0.00 | $0.00 | $93,870.00 | 100.00 | $0.00 | $0.00 |
| 181 | LV 2.0 Added Rebar for Slab Penetration (PCCO 022, PCO 023R1) | $52,460.00 | $52,460.00 | $0.00 | $0.00 | $52,460.00 | 100.00 | $0.00 | $0.00 |
| 182 | Added Rebar SOMD CompSlab Partial (PCCO 022, PCO 025R2) | $58,636.00 | $58,636.00 | $0.00 | $0.00 | $58,636.00 | 100.00 | $0.00 | $0.00 |
| 183 | Level 3 Infill (PCCO 022, PCO 595) | $2,673.52 | $2,673.52 | $0.00 | $0.00 | $2,673.52 | 100.00 | $0.00 | $0.00 |
| 184 | Rig/Signal Crane for Bayport (PCCO 022, PCO 596) | $6,229.32 | $6,229.32 | $0.00 | $0.00 | $6,229.32 | 100.00 | $0.00 | $0.00 |
| 185 | Level 4 Slab Edge Extension (PCCO 022, PCO 597) | $4,275.30 | $4,275.30 | $0.00 | $0.00 | $4,275.30 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | | | | | |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| 186 | Furnish/Install Peri UP Stairs Area A Lv6 SOMD (PCCO 022, PCO 598) | $4,724.47 | $4,724.47 | $0.00 | $0.00 | $4,724.47 | 100.00 | $0.00 | $0.00 |
| 187 | Burn & Remove Raker Beams (PCCO 022, PCO 600) | $30,107.00 | $30,107.00 | $0.00 | $0.00 | $30,107.00 | 100.00 | $0.00 | $0.00 |
| 188 | CHANGE ORDER NO. 22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 189 | Backcharge - Tamburri CO #88 (PCCO 023, PCO 1004) | -$5,042.47 | -$5,042.47 | $0.00 | $0.00 | -$5,042.47 | 100.00 | $0.00 | $0.00 |
| 190 | CHANGE ORDER NO. 23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 191 | Elevator Acceleration Work (PCCO 024, PCO 599) | $4,056.43 | $4,056.43 | $0.00 | $0.00 | $4,056.43 | 100.00 | $0.00 | $0.00 |
| 192 | Lobby Slab for Elevator Acc (PCCO 024, PCO 601) | $6,275.86 | $6,275.86 | $0.00 | $0.00 | $6,275.86 | 100.00 | $0.00 | $0.00 |
| 193 | Cut/Patch Dowels (PCCO 024, PCO 603) | $4,791.83 | $4,791.83 | $0.00 | $0.00 | $4,791.83 | 100.00 | $0.00 | $0.00 |
| 194 | Lobby Slab for Elevator Acc (PCCO 024, PCO 604) | $3,019.64 | $3,019.64 | $0.00 | $0.00 | $3,019.64 | 100.00 | $0.00 | $0.00 |
| 195 | Shoring for Tri-M Mechanical Delivery (PCCO 024, PCO 605) | $7,092.15 | $7,092.15 | $0.00 | $0.00 | $7,092.15 | 100.00 | $0.00 | $0.00 |
| 196 | Lobby Slab for Elevator Acc (PCCO 024, PCO 606) | $4,671.47 | $4,671.47 | $0.00 | $0.00 | $4,671.47 | 100.00 | $0.00 | $0.00 |
| 197 | Lobby Slab for Elevator Acc (PCCO 024, PCO 607) | $7,625.80 | $7,625.80 | $0.00 | $0.00 | $7,625.80 | 100.00 | $0.00 | $0.00 |
| 198 | Install Safety Handrail (PCCO 024, PCO 608) | $1,826.72 | $1,826.72 | $0.00 | $0.00 | $1,826.72 | 100.00 | $0.00 | $0.00 |
| 199 | Club Room Curbs LV2.0 (PCCO 024, PCO 609) | $12,697.32 | $12,697.32 | $0.00 | $0.00 | $12,697.32 | 100.00 | $0.00 | $0.00 |
| 200 | Move PERI UP Stairs (PCCO 024, PCO 610) | $1,267.62 | $1,267.62 | $0.00 | $0.00 | $1,267.62 | 100.00 | $0.00 | $0.00 |
| 201 | Premium Portion OT (PCCO 024, PCO 611) | $1,220.02 | $1,220.02 | $0.00 | $0.00 | $1,220.02 | 100.00 | $0.00 | $0.00 |
| 202 | Install Safety Rail & Flagging (PCCO 024, PCO 612) | $1,550.88 | $1,550.88 | $0.00 | $0.00 | $1,550.88 | 100.00 | $0.00 | $0.00 |
| 203 | CHANGE ORDER NO. 25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 204 | COR 042 Poured Lv8 Area  A Premium Cost (PCCO 025, PCO 042) | $8,350.00 | $8,350.00 | $0.00 | $0.00 | $8,350.00 | 100.00 | $0.00 | $0.00 |
| 205 | LV2.0 Area A Design Change @ Slab Edge (PCCO 025, PCO 613) | $3,669.90 | $3,669.90 | $0.00 | $0.00 | $3,669.90 | 100.00 | $0.00 | $0.00 |
| 206 | Adjust SOMD Shoring (PCCO 025, PCO 614) | $3,530.80 | $3,530.80 | $0.00 | $0.00 | $3,530.80 | 100.00 | $0.00 | $0.00 |
| 207 | Install Peri UP Stair Area A LV6 Pour 3 (PCCO 025, PCO 615) | $2,891.68 | $2,891.68 | $0.00 | $0.00 | $2,891.68 | 100.00 | $0.00 | $0.00 |
| 208 | LV1 Slab Extension "A-13" (PCCO 025, PCO 616) | $828.56 | $828.56 | $0.00 | $0.00 | $828.56 | 100.00 | $0.00 | $0.00 |
| 209 | Lobby Slab for Elevator Acc (PCCO 025, PCO 617) | $18,908.20 | $18,908.20 | $0.00 | $0.00 | $18,908.20 | 100.00 | $0.00 | $0.00 |
| 210 | Install Elevator Safety (PCCO 025, PCO 618) | $7,275.72 | $7,275.72 | $0.00 | $0.00 | $7,275.72 | 100.00 | $0.00 | $0.00 |
| 211 | CHANGE ORDER NO. 26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 212 | Backcharge - Chesco (PCCO 026, PCO 1005) | -$1,000.00 | -$1,000.00 | $0.00 | $0.00 | -$1,000.00 | 100.00 | $0.00 | $0.00 |
| 213 | CHANGE ORDER NO. 27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 214 | COR 41 RFI 321 Add Slab Edge (PCCO 027, PCO 041) | $8,554.00 | $8,554.00 | $0.00 | $0.00 | $8,554.00 | 100.00 | $0.00 | $0.00 |
| 215 | COR 43 Added SOMD Rebar LV 9& LV 10 (PCCO 027, PCO 043) | $16,675.00 | $16,675.00 | $0.00 | $0.00 | $16,675.00 | 100.00 | $0.00 | $0.00 |
| 216 | Install Elevator Safety (PCCO 027, PCO 619) | $5,325.24 | $5,325.24 | $0.00 | $0.00 | $5,325.24 | 100.00 | $0.00 | $0.00 |
| 217 | Walls for Hoist Pit & Slab (PCCO 027, PCO 620) | $35,639.53 | $35,639.53 | $0.00 | $0.00 | $35,639.53 | 100.00 | $0.00 | $0.00 |
| 218 | Build Work Platforms (PCCO 027, PCO 621) | $14,908.82 | $14,908.82 | $0.00 | $0.00 | $14,908.82 | 100.00 | $0.00 | $0.00 |
| 219 | EMR Deck Work (PCCO 027, PCO 622) | $5,495.96 | $5,495.96 | $0.00 | $0.00 | $5,495.96 | 100.00 | $0.00 | $0.00 |
| 220 | 401 Iron Workers to Post Bros (PCCO 027, PCO 623) | $4,062.00 | $4,062.00 | $0.00 | $0.00 | $4,062.00 | 100.00 | $0.00 | $0.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 221 | Install Elevator Safety (PCCO 027, PCO 624) | $12,042.04 | $12,042.04 | $0.00 | $0.00 | $12,042.04 | 100.00 | $0.00 | $0.00 |
| 222 | Elevator Machine Room Protection Decks (PCCO 027, PCO 625) | $14,056.50 | $14,056.50 | $0.00 | $0.00 | $14,056.50 | 100.00 | $0.00 | $0.00 |
| 223 | Lobby Slab for Elevator Acc (PCCO 027, PCO 626) | $1,555.51 | $1,555.51 | $0.00 | $0.00 | $1,555.51 | 100.00 | $0.00 | $0.00 |
| 224 | Hoist CMU & Grout for Bayport (PCCO 027, PCO 627) | $530.22 | $530.22 | $0.00 | $0.00 | $530.22 | 100.00 | $0.00 | $0.00 |
| 225 | Infill Sink Hole (PCCO 027, PCO 629) | $2,329.00 | $2,329.00 | $0.00 | $0.00 | $2,329.00 | 100.00 | $0.00 | $0.00 |
| 226 | Install Work Platform @ Elevator 4-6 (PCCO 027, PCO 630) | $1,451.76 | $1,451.76 | $0.00 | $0.00 | $1,451.76 | 100.00 | $0.00 | $0.00 |
| 227 | CHANGE ORDER NO. 28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 228 | Winter Concrete (PCCO 028, PCO 628) | $29,670.14 | $29,670.14 | $0.00 | $0.00 | $29,670.14 | 100.00 | $0.00 | $0.00 |
| 229 | Winter Protection (PCCO 028, PCO 631) | $31,151.93 | $31,151.93 | $0.00 | $0.00 | $31,151.93 | 100.00 | $0.00 | $0.00 |
| 230 | CHANGE ORDER NO. 29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 231 | Parking Spot Deduct (PCCO 029, PCO 1006) | -$750.00 | -$750.00 | $0.00 | $0.00 | -$750.00 | 100.00 | $0.00 | $0.00 |
| 232 | CHANGE ORDER NO. 30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 233 | Klover Backcharge (PCCO 030, PCO 1007) | -$6,052.00 | -$6,052.00 | $0.00 | $0.00 | -$6,052.00 | 100.00 | $0.00 | $0.00 |
| 234 | CHANGE ORDER NO. 31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 235 | Cleaning Backcharge (PCCO 031, PCO 1008) | -$1,610.00 | -$1,610.00 | $0.00 | $0.00 | -$1,610.00 | 100.00 | $0.00 | $0.00 |
| 236 | CHANGE ORDER NO. 32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 237 | Tamburri Backcharge (PCCO 032, PCO 1009) | -$11,305.24 | -$11,305.24 | $0.00 | $0.00 | -$11,305.24 | 100.00 | $0.00 | $0.00 |
| 238 | CHANGE ORDER NO. 33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 239 | RFI #278 LVL 1.0 Concrete Curb Conflict (PCCO 033, PCO 044R2) | $29,882.00 | $29,882.00 | $0.00 | $0.00 | $29,882.00 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 240 | Winter Protection (PCCO 033, PCO 633) | $12,297.40 | $12,297.40 | $0.00 | $0.00 | $12,297.40 | 100.00 | $0.00 | $0.00 |
| 241 | Snow Removal (PCCO 033, PCO 634) | $1,451.76 | $1,451.76 | $0.00 | $0.00 | $1,451.76 | 100.00 | $0.00 | $0.00 |
| 242 | Egress Beam Drilling/Rebar/Reshoring (PCCO 033, PCO 635) | $20,404.21 | $20,404.21 | $0.00 | $0.00 | $20,404.21 | 100.00 | $0.00 | $0.00 |
| 243 | CHANGE ORDER NO. 34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 244 | SOMD Added Rebar LV 10& LV 11 Area A&B (PCCO 034, PCO 045) | $12,922.00 | $12,922.00 | $0.00 | $0.00 | $12,922.00 | 100.00 | $0.00 | $0.00 |
| 245 | CHANGE ORDER NO. 35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 246 | Drain Relocation Backcharge (PCCO 035, PCO 1010) | -$2,290.00 | -$2,290.00 | $0.00 | $0.00 | -$2,290.00 | 100.00 | $0.00 | $0.00 |
| 247 | CHANGE ORDER NO. 36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 248 | Infill Concrete around Pipes (PCCO 036, PCO 637) | $13,351.10 | $13,351.10 | $0.00 | $0.00 | $13,351.10 | 100.00 | $0.00 | $0.00 |
| 249 | "Giant" Loading Dock Work (PCCO 036, PCO 638) | $1,957.85 | $1,957.85 | $0.00 | $0.00 | $1,957.85 | 100.00 | $0.00 | $0.00 |
| 250 | CHANGE ORDER NO. 38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 251 | Winter Concrete (PCCO 037, PCO 639) | $19,272.12 | $0.00 | $19,272.12 | $0.00 | $19,272.12 | 100.00 | $0.00 | $0.00 |
| 252 | Clear Pool Deck Debris (PCCO 037, PCO 640) | $1,118.92 | $0.00 | $1,118.92 | $0.00 | $1,118.92 | 100.00 | $0.00 | $0.00 |
| 253 | Winter Protection (PCCO 037, PCO 642) | $15,860.81 | $0.00 | $15,860.81 | $0.00 | $15,860.81 | 100.00 | $0.00 | $0.00 |
| 254 | Platforms for Ladder Access (PCCO 037, PCO 643) | $5,991.40 | $0.00 | $5,991.40 | $0.00 | $5,991.40 | 100.00 | $0.00 | $0.00 |
| 255 | CHANGE ORDE NO. 39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 256 | Premium Portion OT 1/27/2024 (PCCO 038, PCO 636) | $8,061.02 | $0.00 | $8,061.02 | $0.00 | $8,061.02 | 100.00 | $0.00 | $0.00 |
| 257 | Winter Protection (PCCO 038, PCO 641) | $30,454.11 | $0.00 | $30,454.11 | $0.00 | $30,454.11 | 100.00 | $0.00 | $0.00 |

| | A | B | C | D | E | F | G | % | BALANCE | RETAINAGE |
|---|---|---|---|---|---|---|---|---|---|---|
| | ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| | 258 | Remove Debris - Level 14 Stair Tower C (PCCO 038, PCO 644) | $1,477.20 | $0.00 | $1,477.20 | $0.00 | $1,477.20 | 100.00 | $0.00 | $0.00 |
| | 259 | CHANGE ORDER NO. 40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| | 260 | Parking Spot Deduct (PCCO 039, PCO 1011) | -$600.00 | $0.00 | -$600.00 | $0.00 | -$600.00 | 100.00 | $0.00 | $0.00 |
| | 261 | CHANGE ORDER NO. 41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| | 262 | Area A & B Roof Anchor Detail (PCCO 040, PCO 049) | $9,368.00 | $0.00 | $3,700.00 | $0.00 | $3,700.00 | 39.50 | $5,668.00 | $0.00 |
| | 263 | CHANGE ORDER NO. 42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| | 264 | LV1.5 Egress Beam Repair (PCCO 041, PCO 645) | $77,593.37 | $0.00 | $77,593.37 | $0.00 | $77,593.37 | 100.00 | $0.00 | $0.00 |
| | 265 | Winter Concrete (PCCO 041, PCO 646) | $34,753.00 | $0.00 | $34,753.00 | $0.00 | $34,753.00 | 100.00 | $0.00 | $0.00 |
| | 266 | Grout for CMU Block Infills - Post Requested (PCCO 041, PCO 647) | $5,610.00 | $0.00 | $5,610.00 | $0.00 | $5,610.00 | 100.00 | $0.00 | $0.00 |
| | 267 | Clean Pan Stairs in Stair Tower "G" (PCCO 041, PCO 648) | $1,412.32 | $0.00 | $1,412.32 | $0.00 | $1,412.32 | 100.00 | $0.00 | $0.00 |
| | 268 | Remove Poly from Window Openings (PCCO 041, PCO 649) | $5,479.28 | $0.00 | $5,479.28 | $0.00 | $5,479.28 | 100.00 | $0.00 | $0.00 |
| | 269 | Remediate Slab @ Stair Landings (PCCO 041, PCO 650) | $6,583.27 | $0.00 | $6,583.27 | $0.00 | $6,583.27 | 100.00 | $0.00 | $0.00 |
| | 270 | Winter Concrete (PCCO 041, PCO 651) | $11,524.57 | $0.00 | $11,524.57 | $0.00 | $11,524.57 | 100.00 | $0.00 | $0.00 |
| | 271 | Grout - Post Requested for Bayport (PCCO 041, PCO 652) | $2,703.00 | $0.00 | $2,703.00 | $0.00 | $2,703.00 | 100.00 | $0.00 | $0.00 |
| | 272 | Clean Stair "E" Level 4-8 (PCCO 041, PCO 653) | $2,118.48 | $0.00 | $2,118.48 | $0.00 | $2,118.48 | 100.00 | $0.00 | $0.00 |
| | 273 | Concrete for Paver Base/Temp Walkway (PCCO 041, PCO 654) | $2,329.00 | $0.00 | $2,329.00 | $0.00 | $2,329.00 | 100.00 | $0.00 | $0.00 |
| | | | $34,793,416.42 | $33,326,344.45 | $512,531.36 | $0.00 | $33,838,875.81 | 97.26 | $954,540.61 | $805,922.50 |

Case 2:25-cv-03156-MMB   Document 1-4   Filed 06/20/25   Page 18 of 71

## APPLICATION AND CERTIFICATE FOR PAYMENT

| | | |
|---|---|---|
| **TO OWNER:**<br>Post Brothers | **PROJECT:**<br>2022-020 Broad & Washington<br>1001 South Broad Street<br>Philadelphia, PA 19147 | **APPLICATION NO:** 028<br>**PERIOD TO:** 4/30/2024<br>**CONTRACT FOR:** |
| **FROM CONTRACTOR:**<br>Healy Long & Jevin, Inc. | **VIA ARCHITECT:** | **CONTRACT DATE:**<br>**PROJECT NOS:**   /  / |

**Distribution to:**
OWNER ☐
ARCHITECT ☐
CONTRACTOR ☐
FIELD ☐
OTHER ☐

### CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

| | |
|---|---|
| 1. ORIGINAL CONTRACT SUM ....................................... | $30,963,764.47 |
| 2. NET CHANGE BY CHANGE ORDERS ............................ | $3,588,542.11 |
| 3. CONTRACT SUM TO DATE (Line 1+2) ............................ | $34,552,306.58 |
| 4. TOTAL COMPLETED & STORED TO DATE .................... | $33,326,344.45 |
| 5. RETAINAGE: | |
| a. 10.00 % of Completed Work | $805,922.50 |
| b. 10.00 % of Stored Material | $0.00 |
| Total Retainage (Lines 5a + 5b) ................................... | $805,922.50 |
| 6. TOTAL EARNED LESS RETAINAGE .............................. | $32,520,421.95 |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT ......... | |
| (Lines 6 from prior Certificate) | $32,152,943.67 |
| 8. CURRENT PAYMENT DUE ........................................... | $367,478.28 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE .......... | |
| (Lines 3 minus Line 6) | $2,031,884.63 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | $3,629,578.08 | $-54,054.92 |
| Total approved this Month | $15,308.95 | $-2,290.00 |
| TOTALS | $3,644,887.03 | $-56,344.92 |
| NET CHANGES by Change Order | | $3,588,542.11 |

This undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by the Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and the current payment shown herein is now due.

CONTRACTOR:
By: *Philip Rhoades*   Date: 4/29/2024

State of: Delaware

County of: New Castle

Subscribed and sworn to before me this   29   day of   April 2024

Notary Public: LaRain Dowdy Catoia

My comission expires: 12/16/2025

LARAIN DOWDY CATOIA
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires 12-16-2025

### ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on-site observations and data comprising this application, the Architect certificates to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED .....................................................

(Attach explanation is amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)

ARCHITECT:

By: _____   Date: _____

This certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein issuance, payment and acceptance of payment are without prejuduce to any rights of the Owner of Contractor under the Contract.

# CONTINUATION SHEET

APPLICATION FOR PAYMENT AND CERTIFICATION FOR PAYMENT, containing Contractor's signed certification is attached.

In tabulations below, amounts are stated to the nearest dollar.

Use Column I on Contracts where variable retainage for line items may apply.

| A | B | C | D | E | F | G | % (G / C) | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 001 | Mobilization/Pre-Fab Materials | $325,000.00 | $325,000.00 | $0.00 | $0.00 | $325,000.00 | 100.00 | $0.00 | $0.00 |
| 002 | Submittals/Shop Drawings/Engineering | $225,000.00 | $225,000.00 | $0.00 | $0.00 | $225,000.00 | 100.00 | $0.00 | $22,075.00 |
| 003 | Safety | $197,000.00 | $195,030.00 | $0.00 | $0.00 | $195,030.00 | 99.00 | $1,970.00 | $10,268.00 |
| 004 | General Conditions | $350,000.00 | $346,500.00 | $0.00 | $0.00 | $346,500.00 | 99.00 | $3,500.00 | $18,200.00 |
| 005 | FOUNDATIONS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 006 | Pile Caps/Spead Ftgs/Mat Slabs | $1,312,267.34 | $1,312,267.34 | $0.00 | $0.00 | $1,312,267.34 | 100.00 | $0.00 | $0.00 |
| 007 | Footings | $97,778.67 | $97,778.67 | $0.00 | $0.00 | $97,778.67 | 100.00 | $0.00 | $0.00 |
| 008 | REINFORCING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 009 | Rebar | $8,501,620.00 | $8,417,071.40 | $42,000.00 | $0.00 | $8,459,071.40 | 99.50 | $42,548.60 | $0.00 |
| 010 | Post Tension | $257,500.00 | $257,500.00 | $0.00 | $0.00 | $257,500.00 | 100.00 | $0.00 | $0.00 |
| 011 | SLAB ON GRADE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 012 | Level G-1 | $1,048,129.40 | $1,048,129.40 | $0.00 | $0.00 | $1,048,129.40 | 100.00 | $0.00 | $0.00 |
| 013 | STRUCTURE UP TO TRANSFER SLAB | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 014 | G1 Garage Perimeter Walls | $1,124,526.74 | $1,124,526.74 | $0.00 | $0.00 | $1,124,526.74 | 100.00 | $0.00 | $0.00 |
| 015 | G Shear & Core Walls | $297,238.05 | $297,238.05 | $0.00 | $0.00 | $297,238.05 | 100.00 | $0.00 | $27,650.00 |
| 016 | G1 Crash Walls, Pits & Islands | $115,619.80 | $115,619.80 | $0.00 | $0.00 | $115,619.80 | 100.00 | $0.00 | $0.00 |
| 017 | Level 1 SS | $3,646,780.34 | $3,646,780.34 | $0.00 | $0.00 | $3,646,780.34 | 100.00 | $0.00 | $270,839.00 |
| 018 | Level 1 Walls BMS, Columns, Misc | $722,391.42 | $722,391.42 | $0.00 | $0.00 | $722,391.42 | 100.00 | $0.00 | $50,580.00 |
| 019 | Level 1.5 SS Beams & Columns | $515,042.64 | $515,042.64 | $0.00 | $0.00 | $515,042.64 | 100.00 | $0.00 | $37,100.00 |
| 020 | Level 2 SS | $5,278,039.60 | $5,278,039.60 | $0.00 | $0.00 | $5,278,039.60 | 100.00 | $0.00 | $142,500.00 |

ProjectSight

Printed on: 4/29/2024

Case 2:25-cv-03156-MMB    Document 1-4    Filed 06/20/25    Page 19 of 71

Case 2:25-cv-03156-MMB   Document 1-4   Filed 06/20/25   Page 20 of 71

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| 021 | Level 3 SS Beams & Columns | $142,784.09 | $142,784.09 | $0.00 | $0.00 | $142,784.09 | 100.00 | $0.00 | $0.00 |
| 022 | Level 4 SS Beams & Columns | $1,016,543.33 | $1,016,543.33 | $0.00 | $0.00 | $1,016,543.33 | 100.00 | $0.00 | $0.00 |
| 023 | SHEAR WALLS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 024 | Shear Walls up to Podium includes ELV. Waterproofing | $696,758.93 | $696,758.93 | $0.00 | $0.00 | $696,758.93 | 100.00 | $0.00 | $63,440.00 |
| 025 | Shear Walls Podium to Roof | $918,486.16 | $918,486.16 | $0.00 | $0.00 | $918,486.16 | 100.00 | $0.00 | $5,500.00 |
| 026 | COMSLAB/SOMD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 027 | COMSLAB Level 1.5 | $9,120.14 | $9,120.14 | $0.00 | $0.00 | $9,120.14 | 100.00 | $0.00 | $0.00 |
| 028 | COMSLAB Level 3 | $268,014.38 | $268,014.38 | $0.00 | $0.00 | $268,014.38 | 100.00 | $0.00 | $0.00 |
| 029 | COMSLAB Level 4 | $274,584.80 | $274,584.80 | $0.00 | $0.00 | $274,584.80 | 100.00 | $0.00 | $0.00 |
| 030 | COMSLAB Level 5 | $382,359.33 | $382,359.33 | $0.00 | $0.00 | $382,359.33 | 100.00 | $0.00 | $0.00 |
| 031 | COMSLAB Level 6 | $382,359.33 | $382,359.33 | $0.00 | $0.00 | $382,359.33 | 100.00 | $0.00 | $0.00 |
| 032 | COMSLAB Level 7 | $382,359.33 | $382,359.33 | $0.00 | $0.00 | $382,359.33 | 100.00 | $0.00 | $0.00 |
| 033 | COMSLAB Level 8 | $382,359.33 | $382,359.33 | $0.00 | $0.00 | $382,359.33 | 100.00 | $0.00 | $0.00 |
| 034 | COMSLAB Level 9 | $382,359.33 | $305,900.00 | $76,459.33 | $0.00 | $382,359.33 | 100.00 | $0.00 | $0.00 |
| 035 | COMSLAB Level 10 | $388,537.49 | $78,000.00 | $155,000.00 | $0.00 | $233,000.00 | 59.97 | $155,537.49 | $0.00 |
| 036 | COMSLAB Level 11 | $296,159.32 | $74,000.00 | $0.00 | $0.00 | $74,000.00 | 24.99 | $222,159.32 | $0.00 |
| 037 | COMSLAB Level 12 | $284,881.73 | $14,500.00 | $57,000.00 | $0.00 | $71,500.00 | 25.10 | $213,381.73 | $0.00 |
| 038 | COMSLAB Level 13 | $215,254.87 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $215,254.87 | $0.00 |
| 039 | COMSLAB Level 14 | $185,050.54 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $185,050.54 | $0.00 |
| 040 | COMSLAB Roof | $104,538.36 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $104,538.36 | $0.00 |
| 041 | STAIRS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 042 | Stair A | $2,549.72 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,549.72 | $0.00 |
| 043 | Stair B | $36,970.88 | $15,800.00 | $10,500.00 | $0.00 | $26,300.00 | 71.14 | $10,670.88 | $0.00 |
| 044 | Stair B.1 | $1,569.06 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $1,569.06 | $0.00 |
| 045 | Stair C | $22,260.98 | $22,260.98 | $0.00 | $0.00 | $22,260.98 | 100.00 | $0.00 | $0.00 |
| 046 | Stair D | $5,099.43 | $5,099.43 | $0.00 | $0.00 | $5,099.43 | 100.00 | $0.00 | $0.00 |
| 047 | Stair E | $31,381.12 | $6,000.00 | $13,500.00 | $0.00 | $19,500.00 | 62.14 | $11,881.12 | $0.00 |

ProjectSight

Printed on: 4/29/2024

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS | TOTAL | % | BALANCE | RETAINAGE |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | PREVIOUSLY STORED (NOT IN D OR E) | COMPLETED AND STORED TO DATE (D+E+F) | (G / C) | TO FINISH (C-G) | (IF VARIABLE RATE) |
| 048 | MISC. PADS/SLABS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 049 | TC Foundation 1 | $53,544.00 | $53,544.00 | $0.00 | $0.00 | $53,544.00 | 100.00 | $0.00 | $5,354.00 |
| 050 | TC Foundation 2 | $53,544.00 | $53,544.00 | $0.00 | $0.00 | $53,544.00 | 100.00 | $0.00 | $5,354.35 |
| 051 | Hoist Pads | $18,436.41 | $9,200.00 | $0.00 | $0.00 | $9,200.00 | 49.90 | $9,236.41 | $0.00 |
| 052 | MEP Pads (10 Pads 48"x120"/4 Pads 60"x60") | $11,964.05 | $11,964.05 | $0.00 | $0.00 | $11,964.05 | 100.00 | $0.00 | $0.00 |
| 053 | CHANGE ORDER NO. 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 054 | Layout for Keller's Pile Chipping Elevations (PCCO 001, PCO 501) | $3,047.14 | $3,047.14 | $0.00 | $0.00 | $3,047.14 | 100.00 | $0.00 | $304.71 |
| 055 | Layout for Keller's Pile Chipping Elevations (PCCO 001, PCO 502) | $2,294.44 | $2,294.44 | $0.00 | $0.00 | $2,294.44 | 100.00 | $0.00 | $0.00 |
| 056 | Layout for Keller's Pile Chipping Elevations (PCCO 001, PCO 508) | $2,867.76 | $2,867.76 | $0.00 | $0.00 | $2,867.76 | 100.00 | $0.00 | $286.78 |
| 057 | PPOT - Ironworkers 8/27/2022 (PCCO 001, PCO 509) | $2,275.84 | $2,275.84 | $0.00 | $0.00 | $2,275.84 | 100.00 | $0.00 | $205.68 |
| 058 | Added Stud Rails at Columns (PCCO 001, PCO 513) | $5,670.82 | $5,670.82 | $0.00 | $0.00 | $5,670.82 | 100.00 | $0.00 | $567.00 |
| 059 | Removal of H-Pile (PCCO 001, PCO 514) | $3,244.02 | $3,244.02 | $0.00 | $0.00 | $3,244.02 | 100.00 | $0.00 | $324.40 |
| 060 | Built Platform for Access (PCCO 001, PCO 515) | $2,069.61 | $2,069.61 | $0.00 | $0.00 | $2,069.61 | 100.00 | $0.00 | $0.00 |
| 061 | CHANGE ORDER NO. 2 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 062 | PCI Pile Cap Repair (PCCO 002, PCO 511) | $7,924.78 | $7,924.78 | $0.00 | $0.00 | $7,924.78 | 100.00 | $0.00 | $792.48 |
| 063 | CHANGE ORDER NO. 3 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 064 | Phase 1 70% Drawings to 100% IFC (PCCO 003, PCO 001R2) | $1,638,471.00 | $1,638,471.00 | $0.00 | $0.00 | $1,638,471.00 | 100.00 | $0.00 | $129,439.21 |
| 065 | CCD #002 Drawing Revisions (PCCO 003, PCO 002) | $114,654.00 | $114,654.00 | $0.00 | $0.00 | $114,654.00 | 100.00 | $0.00 | $2,908.35 |
| 066 | COR #003 CCD 003 Revisions (PCCO 003, PCO 003) | $10,956.00 | $10,956.00 | $0.00 | $0.00 | $10,956.00 | 100.00 | $0.00 | $0.00 |

ProjectSight

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 067 | COR #004 Phase 1 CCD 4 Revisions (PCCO 003, PCO 004) | $7,320.00 | $7,320.00 | $0.00 | $0.00 | $7,320.00 | 100.00 | $0.00 | $0.00 |
| 068 | COR #005  Phase 1 Escalator Pit Revisions/Modifications (PCCO 003, PCO 005) | $5,441.00 | $5,441.00 | $0.00 | $0.00 | $5,441.00 | 100.00 | $0.00 | $544.10 |
| 069 | COR #006 RFI 92.1 Pile Cap Redesign (PCCO 003, PCO 006) | $6,143.00 | $6,143.00 | $0.00 | $0.00 | $6,143.00 | 100.00 | $0.00 | $614.30 |
| 070 | Arch Smooth Round Columns (PCCO 003, PCO 007R) | $9,518.00 | $9,518.00 | $0.00 | $0.00 | $9,518.00 | 100.00 | $0.00 | $951.80 |
| 071 | Fractured Pile Caps (PCCO 003, PCO 009) | $7,497.00 | $7,497.00 | $0.00 | $0.00 | $7,497.00 | 100.00 | $0.00 | $749.70 |
| 072 | Layout for Keller's Pile Chipping Elevations (PCCO 003, PCO 505) | $2,911.00 | $2,911.00 | $0.00 | $0.00 | $2,911.00 | 100.00 | $0.00 | $291.10 |
| 073 | Storm Water Basin Sleeve Changes (PCCO 003, PCO 510) | $11,495.00 | $11,495.00 | $0.00 | $0.00 | $11,495.00 | 100.00 | $0.00 | $1,149.50 |
| 074 | PCI Pile Cap Repair (PCCO 003, PCO 511R) | $7,924.00 | $7,924.00 | $0.00 | $0.00 | $7,924.00 | 100.00 | $0.00 | $792.40 |
| 075 | PC5 Pile Cap Repair @ K4 (PCCO 003, PCO 512) | $3,483.00 | $3,483.00 | $0.00 | $0.00 | $3,483.00 | 100.00 | $0.00 | $348.30 |
| 076 | Pile Cap Fracture Repair (PCCO 003, PCO 516) | $9,376.00 | $9,376.00 | $0.00 | $0.00 | $9,376.00 | 100.00 | $0.00 | $937.60 |
| 077 | Level 1 Pour 2 Sleeve Adjustment (PCCO 003, PCO 517) | $5,413.00 | $5,413.00 | $0.00 | $0.00 | $5,413.00 | 100.00 | $0.00 | $541.30 |
| 078 | Shore Basin Wall (PCCO 003, PCO 518) | $4,942.00 | $4,942.00 | $0.00 | $0.00 | $4,942.00 | 100.00 | $0.00 | $494.20 |
| 079 | Picks for Chesco (PCCO 003, PCO 519) | $1,003.00 | $1,003.00 | $0.00 | $0.00 | $1,003.00 | 100.00 | $0.00 | $100.30 |
| 080 | Continued Shoring for Storm Water Basin Backfill (PCCO 003, PCO 520) | $1,637.00 | $1,637.00 | $0.00 | $0.00 | $1,637.00 | 100.00 | $0.00 | $163.70 |
| 081 | Installation of Washington Ave Lagging (PCCO 003, PCO 521) | $1,816.00 | $1,816.00 | $0.00 | $0.00 | $1,816.00 | 100.00 | $0.00 | $181.60 |

Printed on: 4/29/2024

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 082 | CHANGE ORDER NO. 4 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 083 | Brace Shear Walls @ Storm Water Basin (PCCO 004, PCO 522) | $6,233.52 | $6,233.52 | $0.00 | $0.00 | $6,233.52 | 100.00 | $0.00 | $623.35 |
| 084 | PPOT - Saturday 12/10/22 (PCCO 004, PCO 523) | $11,532.88 | $11,532.88 | $0.00 | $0.00 | $11,532.88 | 100.00 | $0.00 | $1,153.29 |
| 085 | OT to Load Decks (PCCO 004, PCO 526) | $1,181.00 | $1,181.00 | $0.00 | $0.00 | $1,181.00 | 100.00 | $0.00 | $118.10 |
| 086 | CHANGE ORDER NO. 5 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 087 | Premium Portion OT 12/19-12/21 (PCCO 005, PCO 527) | $1,450.00 | $1,450.00 | $0.00 | $0.00 | $1,450.00 | 100.00 | $0.00 | $145.00 |
| 088 | Level 1.5 Addt'l Embed Install (PCCO 005, PCO 528) | $4,637.00 | $4,637.00 | $0.00 | $0.00 | $4,637.00 | 100.00 | $0.00 | $463.70 |
| 089 | Premium Portion OT 1/7/2023 (PCCO 005, PCO 535) | $18,702.00 | $18,702.00 | $0.00 | $0.00 | $18,702.00 | 100.00 | $0.00 | $1,870.20 |
| 090 | CHANGE ORDER NO. 6 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 091 | Level 1 Pour 7 Added Shear Cages (PCCO 006, PCO 524) | $3,669.00 | $3,669.00 | $0.00 | $0.00 | $3,669.00 | 100.00 | $0.00 | $0.00 |
| 092 | Premium Portion OT 12/12-12/17 (PCCO 006, PCO 525) | $11,442.00 | $11,442.00 | $0.00 | $0.00 | $11,442.00 | 100.00 | $0.00 | $0.00 |
| 093 | Operators/Crane 1/2/2023 (PCCO 006, PCO 531) | $3,876.00 | $3,876.00 | $0.00 | $0.00 | $3,876.00 | 100.00 | $0.00 | $0.00 |
| 094 | Premium Portion DT 1/2/2023 - Ironworkers (PCCO 006, PCO 532) | $4,613.00 | $4,613.00 | $0.00 | $0.00 | $4,613.00 | 100.00 | $0.00 | $0.00 |
| 095 | Addt'l Boxouts Level 2 Pour 4 (PCCO 006, PCO 539) | $3,087.00 | $3,087.00 | $0.00 | $0.00 | $3,087.00 | 100.00 | $0.00 | $0.00 |
| 096 | Adjust Sleeve Boxouts (PCCO 006, PCO 541) | $478.00 | $478.00 | $0.00 | $0.00 | $478.00 | 100.00 | $0.00 | $0.00 |
| 097 | CHANGE ORDER NO. 7 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 098 | Lase 1 LV 2.0 -LV 4.0 Smooth column Formwork (PCCO 007, PCO 020) | $3,796.00 | $3,796.00 | $0.00 | $0.00 | $3,796.00 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS | TOTAL | (G / C) | BALANCE | RETAINAGE |
| ITEM | DESCRIPTION OF WORK | SCHEDULED | | | PREVIOUSLY | COMPLETED | | TO | (IF VARIABLE |
| NO. | | VALUE | FROM PREVIOUS | THIS PERIOD | STORED | AND STORED | | FINISH | RATE) |
| | | | APPLICATIONS (D+E) | | (NOT IN | TO DATE | | (C-G) | |
| | | | | | D OR E) | (D+E+F) | | | |
| 099 | COR 22 LV 1.5 Sleeve Rebar SSK-034 (PCCO 007, PCO 022) | $6,506.00 | $6,506.00 | $0.00 | $0.00 | $6,506.00 | 100.00 | $0.00 | $0.00 |
| 100 | Pump Rental - Shear Wall Elevator Pour (PCCO 007, PCO 529) | $4,525.00 | $4,525.00 | $0.00 | $0.00 | $4,525.00 | 100.00 | $0.00 | $0.00 |
| 101 | Winter Protection (PCCO 007, PCO 530) | $10,559.68 | $10,559.68 | $0.00 | $0.00 | $10,559.68 | 100.00 | $0.00 | $0.00 |
| 102 | Unload Decking Material for Klover (PCCO 007, PCO 533) | $306.50 | $306.50 | $0.00 | $0.00 | $306.50 | 100.00 | $0.00 | $0.00 |
| 103 | Winter Concrete (PCCO 007, PCO 537) | $45,691.94 | $45,691.94 | $0.00 | $0.00 | $45,691.94 | 100.00 | $0.00 | $0.00 |
| 104 | Install Trim Bars Around Added Boxouts (PCCO 007, PCO 538) | $1,192.44 | $1,192.44 | $0.00 | $0.00 | $1,192.44 | 100.00 | $0.00 | $0.00 |
| 105 | Safety Handrail Level 2 (PCCO 007, PCO 540) | $1,816.48 | $1,816.48 | $0.00 | $0.00 | $1,816.48 | 100.00 | $0.00 | $0.00 |
| 106 | Premium Portion OT 1/14/23 & 1/21/23 (PCCO 007, PCO 543) | $21,854.80 | $21,854.80 | $0.00 | $0.00 | $21,854.80 | 100.00 | $0.00 | $0.00 |
| 107 | OT to Pour Columns (PCCO 007, PCO 545) | $637.85 | $637.85 | $0.00 | $0.00 | $637.85 | 100.00 | $0.00 | $0.00 |
| 108 | Safety Handrail Level 1.5 Pour (PCCO 007, PCO 546) | $2,724.72 | $2,724.72 | $0.00 | $0.00 | $2,724.72 | 100.00 | $0.00 | $0.00 |
| 109 | Winter Protection (PCCO 007, PCO 547) | $1,418.34 | $1,418.34 | $0.00 | $0.00 | $1,418.34 | 100.00 | $0.00 | $0.00 |
| 110 | Premium Portion OT 2/4/2023 (PCCO 007, PCO 548) | $2,065.76 | $2,065.76 | $0.00 | $0.00 | $2,065.76 | 100.00 | $0.00 | $0.00 |
| 111 | Winter Concrete (PCCO 007, PCO 549) | $51,514.44 | $51,514.44 | $0.00 | $0.00 | $51,514.44 | 100.00 | $0.00 | $0.00 |
| 112 | Premium Portion OT 1/28, 2/11, 2/18 (PCCO 007, PCO 550) | $11,490.88 | $11,490.88 | $0.00 | $0.00 | $11,490.88 | 100.00 | $0.00 | $0.00 |
| 113 | M/N Line Wall Bracing for Backfill (PCCO 007, PCO 551) | $4,269.68 | $4,269.68 | $0.00 | $0.00 | $4,269.68 | 100.00 | $0.00 | $0.00 |
| 114 | Level 2 Pour 9 Slab Edge Changes (PCCO 007, PCO 552) | $1,911.84 | $1,911.84 | $0.00 | $0.00 | $1,911.84 | 100.00 | $0.00 | $0.00 |

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | H BALANCE TO FINISH (C-G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| 115 | Level 2 Pour 9 Boxouts (PCCO 007, PCO 556) | $3,056.08 | $3,056.08 | $0.00 | $0.00 | $3,056.08 | 100.00 | $0.00 | $0.00 |
| 116 | Premium Portion OT 2/25/23 (PCCO 007, PCO 557) | $9,104.48 | $9,104.48 | $0.00 | $0.00 | $9,104.48 | 100.00 | $0.00 | $0.00 |
| 117 | CHANGE ORDER NO. 8 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 118 | Embed Adjustments (PCCO 008, PCO 561) | $11,343.42 | $11,343.42 | $0.00 | $0.00 | $11,343.42 | 100.00 | $0.00 | $0.00 |
| 119 | CHANGE ORDER NO. 9 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 120 | Added Embeds Level 2 Pour 11 (PCCO 009, PCO 560) | $2,115.06 | $2,115.06 | $0.00 | $0.00 | $2,115.06 | 100.00 | $0.00 | $0.00 |
| 121 | Premium Portion OT 3/18/23 & 3/20/23 (PCCO 009, PCO 563) | $3,093.58 | $3,093.58 | $0.00 | $0.00 | $3,093.58 | 100.00 | $0.00 | $0.00 |
| 122 | CHANGE ORDER NO. 10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 123 | Xypex Water Proofing Admix (PCCO 010, PCO 008) | $14,610.00 | $14,610.00 | $0.00 | $0.00 | $14,610.00 | 100.00 | $0.00 | $0.00 |
| 124 | SOMD Xypex Waterproofing Admix (PCCO 010, PCO 014) | $163,041.00 | $163,041.00 | $0.00 | $0.00 | $163,041.00 | 100.00 | $0.00 | $0.00 |
| 125 | CCD-09 Revisions (PCCO 010, PCO 016R) | $2,313.00 | $2,313.00 | $0.00 | $0.00 | $2,313.00 | 100.00 | $0.00 | $0.00 |
| 126 | Winter Concrete (PCCO 010, PCO 558) | $28,552.69 | $28,552.69 | $0.00 | $0.00 | $28,552.69 | 100.00 | $0.00 | $0.00 |
| 127 | Premium Portion OT 3/3, 3/4, 3/11 (PCCO 010, PCO 559) | $5,445.97 | $5,445.97 | $0.00 | $0.00 | $5,445.97 | 100.00 | $0.00 | $0.00 |
| 128 | CHANGE ORDER NO. 11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 129 | Level 1 Pour 6 Trench Drain Install (PCCO 011, PCO 564) | $3,059.00 | $3,059.00 | $0.00 | $0.00 | $3,059.00 | 100.00 | $0.00 | $0.00 |
| 130 | Level 1.5 Slab Enlargement @ Stair Tower G (PCCO 011, PCO 565) | $3,032.08 | $3,032.08 | $0.00 | $0.00 | $3,032.08 | 100.00 | $0.00 | $0.00 |
| 131 | CHANGE ORDER NO. 13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 132 | LVL 1 Added Sleeves & Drain Boxouts Area B SSK-22 (PCCO 013, PCO 011) | $15,849.00 | $15,849.00 | $0.00 | $0.00 | $15,849.00 | 100.00 | $0.00 | $0.00 |

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | H BALANCE TO FINISH (C-G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| 133 | Added Sleeve Rebar & SSK-24 Misc Revisions (PCCO 013, PCO 012) | $15,338.00 | $15,338.00 | $0.00 | $0.00 | $15,338.00 | 100.00 | $0.00 | $0.00 |
| 134 | Monthly Rental Of Scaffold Stairs (PCCO 013, PCO 027R) | $14,858.00 | $14,858.00 | $0.00 | $0.00 | $14,858.00 | 100.00 | $0.00 | $0.00 |
| 135 | Winter Concrete (PCCO 013, PCO 567) | $40,081.83 | $40,081.83 | $0.00 | $0.00 | $40,081.83 | 100.00 | $0.00 | $0.00 |
| 136 | Level 2 Pour 13 Sleeves (PCCO 013, PCO 568) | $1,668.04 | $1,668.04 | $0.00 | $0.00 | $1,668.04 | 100.00 | $0.00 | $0.00 |
| 137 | Move Stairs to Broad Street (PCCO 013, PCO 570) | $1,890.51 | $1,890.51 | $0.00 | $0.00 | $1,890.51 | 100.00 | $0.00 | $0.00 |
| 138 | Winter Concrete (PCCO 013, PCO 571) | $13,971.26 | $13,971.26 | $0.00 | $0.00 | $13,971.26 | 100.00 | $0.00 | $0.00 |
| 139 | Level 3 SOMD Boxouts Area A (PCCO 013, PCO 572) | $760.63 | $760.63 | $0.00 | $0.00 | $760.63 | 100.00 | $0.00 | $0.00 |
| 140 | Level 4 Pour 1 RFI 337 (PCCO 013, PCO 573) | $492.18 | $492.18 | $0.00 | $0.00 | $492.18 | 100.00 | $0.00 | $0.00 |
| 141 | CHANGE ORDER NO. 14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 142 | COR 13R SSK-02, SSK-028R MEP Sleeve Penetration (PCCO 014, PCO 013R) | $32,424.00 | $32,424.00 | $0.00 | $0.00 | $32,424.00 | 100.00 | $0.00 | $0.00 |
| 143 | CCD-10 Revisions (PCCO 014, PCO 017R1) | $174,000.00 | $174,000.00 | $0.00 | $0.00 | $174,000.00 | 100.00 | $0.00 | $0.00 |
| 144 | CCD-011 Revisions (PCCO 014, PCO 018) | $16,635.00 | $16,635.00 | $0.00 | $0.00 | $16,635.00 | 100.00 | $0.00 | $0.00 |
| 145 | M/N Wall Bracing (PCCO 014, PCO 576) | $5,022.00 | $5,022.00 | $0.00 | $0.00 | $5,022.00 | 100.00 | $0.00 | $0.00 |
| 146 | CHANGE ORDER NO. 15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 147 | Backcharge - Tamburri (PCCO 015, PCO 1000) | -$7,397.00 | -$7,397.00 | $0.00 | $0.00 | -$7,397.00 | 100.00 | $0.00 | $0.00 |
| 148 | CHANGE ORDER NO. 16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 149 | COR 26R1 RFI 317 Conduit Encasement (PCCO 016, PCO 026R) | $68,779.00 | $68,779.00 | $0.00 | $0.00 | $68,779.00 | 100.00 | $0.00 | $0.00 |
| 150 | Extra Labor/Concrete 5/3 SOG Pour (PCCO 016, PCO 575) | $7,677.77 | $7,677.77 | $0.00 | $0.00 | $7,677.77 | 100.00 | $0.00 | $0.00 |

ProjectSight

Printed on: 4/29/2024

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 151 | CHANGE ORDER NO. 17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 152 | Backcharge - Diamond Sawcutting (PCCO 017, PCO 1001) | -$10,398.00 | -$10,398.00 | $0.00 | $0.00 | -$10,398.00 | 100.00 | $0.00 | $0.00 |
| 153 | CHANGE ORDER NO. 18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 154 | Housekeeping Pads (PCCO 018, PCO 029) | $66,000.00 | $37,000.00 | $0.00 | $0.00 | $37,000.00 | 56.06 | $29,000.00 | $0.00 |
| 155 | Concrete Ramps LV1.0 (PCCO 018, PCO 030R) | $18,521.00 | $18,521.00 | $0.00 | $0.00 | $18,521.00 | 100.00 | $0.00 | $0.00 |
| 156 | Reconfigure  LV1.0 Pour 6 (PCCO 018, PCO 031) | $15,234.00 | $15,234.00 | $0.00 | $0.00 | $15,234.00 | 100.00 | $0.00 | $0.00 |
| 157 | Premium Portion OT 6/17/2023 (PCCO 018, PCO 577) | $2,184.00 | $2,184.00 | $0.00 | $0.00 | $2,184.00 | 100.00 | $0.00 | $0.00 |
| 158 | CHANGE ORDER NO. 19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 159 | CCD 13 & CCD 14 Revisions (PCCO 019, PCO 034R) | $28,255.00 | $28,255.00 | $0.00 | $0.00 | $28,255.00 | 100.00 | $0.00 | $0.00 |
| 160 | COR 36 CCD-15 Added Curb (PCCO 019, PCO 036) | $17,114.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $17,114.00 | $0.00 |
| 161 | CCD 13 & CCD 14 Revisions (PCCO 019, PCO 037R) | $19,829.00 | $19,829.00 | $0.00 | $0.00 | $19,829.00 | 100.00 | $0.00 | $0.00 |
| 162 | CCD-16 Revisions (PCCO 019, PCO 038) | $9,804.00 | $9,804.00 | $0.00 | $0.00 | $9,804.00 | 100.00 | $0.00 | $0.00 |
| 163 | Burn/Cut Dowels and Patch (PCCO 019, PCO 579) | $4,784.69 | $4,784.69 | $0.00 | $0.00 | $4,784.69 | 100.00 | $0.00 | $0.00 |
| 164 | Move Shoring for Glazers (PCCO 019, PCO 580) | $984.36 | $984.36 | $0.00 | $0.00 | $984.36 | 100.00 | $0.00 | $0.00 |
| 165 | Laborer for Post Bros (PCCO 019, PCO 581) | $1,412.32 | $1,412.32 | $0.00 | $0.00 | $1,412.32 | 100.00 | $0.00 | $0.00 |
| 166 | Premium Portion OT 8/5/23 & 8/12/23 (PCCO 019, PCO 582) | $7,379.36 | $7,379.36 | $0.00 | $0.00 | $7,379.36 | 100.00 | $0.00 | $0.00 |
| 167 | Pietrini Pump Rental (PCCO 019, PCO 583) | $8,179.75 | $8,179.75 | $0.00 | $0.00 | $8,179.75 | 100.00 | $0.00 | $0.00 |
| 168 | Drill/Epoxy Dowels LV5 SOMD SW 3-6 Block Wall (PCCO 019, PCO 584) | $2,683.14 | $2,683.14 | $0.00 | $0.00 | $2,683.14 | 100.00 | $0.00 | $0.00 |

Case 2:25-cv-03156-MMB    Document 1-4    Filed 06/20/25    Page 28 of 71

| A | B | C | D | E | F | G | % (G / C) | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 169 | Cut/Patch Dowels (PCCO 019, PCO 585) | $4,649.32 | $4,649.32 | $0.00 | $0.00 | $4,649.32 | 100.00 | $0.00 | $0.00 |
| 170 | 401 Iron Workers to Post Bros (PCCO 019, PCO 586) | $4,062.00 | $4,062.00 | $0.00 | $0.00 | $4,062.00 | 100.00 | $0.00 | $0.00 |
| 171 | Remove Shoring Out of Sequence (PCCO 019, PCO 589) | $492.18 | $492.18 | $0.00 | $0.00 | $492.18 | 100.00 | $0.00 | $0.00 |
| 172 | Rig/Signal Crane for Bayport (PCCO 019, PCO 590) | $2,386.38 | $2,386.38 | $0.00 | $0.00 | $2,386.38 | 100.00 | $0.00 | $0.00 |
| 173 | Concrete around Hoist Pad (PCCO 019, PCO 591) | $2,897.09 | $2,897.09 | $0.00 | $0.00 | $2,897.09 | 100.00 | $0.00 | $0.00 |
| 174 | Premium Portion OT 8/19/2023 (PCCO 019, PCO 592) | $2,065.84 | $2,065.84 | $0.00 | $0.00 | $2,065.84 | 100.00 | $0.00 | $0.00 |
| 175 | Rig/Signal Crane for Bayport (PCCO 019, PCO 593) | $3,570.93 | $3,570.93 | $0.00 | $0.00 | $3,570.93 | 100.00 | $0.00 | $0.00 |
| 176 | Layout/Form/Pour Slab around Hoist (PCCO 019, PCO 594) | $10,691.75 | $10,691.75 | $0.00 | $0.00 | $10,691.75 | 100.00 | $0.00 | $0.00 |
| 177 | CHANGE ORDER NO. 20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 178 | Backcharge - Tamburri (PCCO 021, PCO 1003) | -$9,825.21 | -$9,825.21 | $0.00 | $0.00 | -$9,825.21 | 100.00 | $0.00 | $0.00 |
| 179 | CHANGE ORDER NO. 21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 180 | RFI 219 & RFI 230 (PCCO 022, PCO 019R) | $93,870.00 | $93,870.00 | $0.00 | $0.00 | $93,870.00 | 100.00 | $0.00 | $0.00 |
| 181 | LV 2.0 Added Rebar for Slab Penetration (PCCO 022, PCO 023R1) | $52,460.00 | $52,460.00 | $0.00 | $0.00 | $52,460.00 | 100.00 | $0.00 | $0.00 |
| 182 | Added Rebar SOMD CompSlab Partial (PCCO 022, PCO 025R2) | $58,636.00 | $58,636.00 | $0.00 | $0.00 | $58,636.00 | 100.00 | $0.00 | $0.00 |
| 183 | Level 3 Infill (PCCO 022, PCO 595) | $2,673.52 | $2,673.52 | $0.00 | $0.00 | $2,673.52 | 100.00 | $0.00 | $0.00 |
| 184 | Rig/Signal Crane for Bayport (PCCO 022, PCO 596) | $6,229.32 | $6,229.32 | $0.00 | $0.00 | $6,229.32 | 100.00 | $0.00 | $0.00 |
| 185 | Level 4 Slab Edge Extension (PCCO 022, PCO 597) | $4,275.30 | $4,275.30 | $0.00 | $0.00 | $4,275.30 | 100.00 | $0.00 | $0.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 186 | Furnish/Install Peri UP Stairs Area A Lv6 SOMD (PCCO 022, PCO 598) | $4,724.47 | $4,724.47 | $0.00 | $0.00 | $4,724.47 | 100.00 | $0.00 | $0.00 |
| 187 | Burn & Remove Raker Beams (PCCO 022, PCO 600) | $30,107.00 | $30,107.00 | $0.00 | $0.00 | $30,107.00 | 100.00 | $0.00 | $0.00 |
| 188 | CHANGE ORDER NO. 22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 189 | Backcharge - Tamburri CO #88 (PCCO 023, PCO 1004) | -$5,042.47 | -$5,042.47 | $0.00 | $0.00 | -$5,042.47 | 100.00 | $0.00 | $0.00 |
| 190 | CHANGE ORDER NO. 23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 191 | Elevator Acceleration Work (PCCO 024, PCO 599) | $4,056.43 | $4,056.43 | $0.00 | $0.00 | $4,056.43 | 100.00 | $0.00 | $0.00 |
| 192 | Lobby Slab for Elevator Acc (PCCO 024, PCO 601) | $6,275.86 | $6,275.86 | $0.00 | $0.00 | $6,275.86 | 100.00 | $0.00 | $0.00 |
| 193 | Cut/Patch Dowels (PCCO 024, PCO 603) | $4,791.83 | $4,791.83 | $0.00 | $0.00 | $4,791.83 | 100.00 | $0.00 | $0.00 |
| 194 | Lobby Slab for Elevator Acc (PCCO 024, PCO 604) | $3,019.64 | $3,019.64 | $0.00 | $0.00 | $3,019.64 | 100.00 | $0.00 | $0.00 |
| 195 | Shoring for Tri-M Mechanical Delivery (PCCO 024, PCO 605) | $7,092.15 | $7,092.15 | $0.00 | $0.00 | $7,092.15 | 100.00 | $0.00 | $0.00 |
| 196 | Lobby Slab for Elevator Acc (PCCO 024, PCO 606) | $4,671.47 | $4,671.47 | $0.00 | $0.00 | $4,671.47 | 100.00 | $0.00 | $0.00 |
| 197 | Lobby Slab for Elevator Acc (PCCO 024, PCO 607) | $7,625.80 | $7,625.80 | $0.00 | $0.00 | $7,625.80 | 100.00 | $0.00 | $0.00 |
| 198 | Install Safety Handrail (PCCO 024, PCO 608) | $1,826.72 | $1,826.72 | $0.00 | $0.00 | $1,826.72 | 100.00 | $0.00 | $0.00 |
| 199 | Club Room Curbs LV2.0 (PCCO 024, PCO 609) | $12,697.32 | $12,697.32 | $0.00 | $0.00 | $12,697.32 | 100.00 | $0.00 | $0.00 |
| 200 | Move PERI UP Stairs (PCCO 024, PCO 610) | $1,267.62 | $1,267.62 | $0.00 | $0.00 | $1,267.62 | 100.00 | $0.00 | $0.00 |
| 201 | Premium Portion OT (PCCO 024, PCO 611) | $1,220.02 | $1,220.02 | $0.00 | $0.00 | $1,220.02 | 100.00 | $0.00 | $0.00 |
| 202 | Install Safety Rail & Flagging (PCCO 024, PCO 612) | $1,550.88 | $1,550.88 | $0.00 | $0.00 | $1,550.88 | 100.00 | $0.00 | $0.00 |
| 203 | CHANGE ORDER NO. 25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| 204 | COR 042 Poured Lv8 Area A Premium Cost (PCCO 025, PCO 042) | $8,350.00 | $8,350.00 | $0.00 | $0.00 | $8,350.00 | 100.00 | $0.00 | $0.00 |
| 205 | LV2.0 Area A Design Change @ Slab Edge (PCCO 025, PCO 613) | $3,669.90 | $3,669.90 | $0.00 | $0.00 | $3,669.90 | 100.00 | $0.00 | $0.00 |
| 206 | Adjust SOMD Shoring (PCCO 025, PCO 614) | $3,530.80 | $3,530.80 | $0.00 | $0.00 | $3,530.80 | 100.00 | $0.00 | $0.00 |
| 207 | Install Peri UP Stair Area A LV6 Pour 3 (PCCO 025, PCO 615) | $2,891.68 | $2,891.68 | $0.00 | $0.00 | $2,891.68 | 100.00 | $0.00 | $0.00 |
| 208 | LV1 Slab Extension "A-13" (PCCO 025, PCO 616) | $828.56 | $828.56 | $0.00 | $0.00 | $828.56 | 100.00 | $0.00 | $0.00 |
| 209 | Lobby Slab for Elevator Acc (PCCO 025, PCO 617) | $18,908.20 | $18,908.20 | $0.00 | $0.00 | $18,908.20 | 100.00 | $0.00 | $0.00 |
| 210 | Install Elevator Safety (PCCO 025, PCO 618) | $7,275.72 | $7,275.72 | $0.00 | $0.00 | $7,275.72 | 100.00 | $0.00 | $0.00 |
| 211 | CHANGE ORDER NO. 26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 212 | Backcharge - Chesco (PCCO 026, PCO 1005) | -$1,000.00 | -$1,000.00 | $0.00 | $0.00 | -$1,000.00 | 100.00 | $0.00 | $0.00 |
| 213 | CHANGE ORDER NO. 27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 214 | COR 41 RFI 321 Add Slab Edge (PCCO 027, PCO 041) | $8,554.00 | $8,554.00 | $0.00 | $0.00 | $8,554.00 | 100.00 | $0.00 | $0.00 |
| 215 | COR 43 Added SOMD Rebar LV 9& LV 10 (PCCO 027, PCO 043) | $16,675.00 | $16,675.00 | $0.00 | $0.00 | $16,675.00 | 100.00 | $0.00 | $0.00 |
| 216 | Install Elevator Safety (PCCO 027, PCO 619) | $5,325.24 | $5,325.24 | $0.00 | $0.00 | $5,325.24 | 100.00 | $0.00 | $0.00 |
| 217 | Walls for Hoist Pit & Slab (PCCO 027, PCO 620) | $35,639.53 | $35,639.53 | $0.00 | $0.00 | $35,639.53 | 100.00 | $0.00 | $0.00 |
| 218 | Build Work Platforms (PCCO 027, PCO 621) | $14,908.82 | $14,908.82 | $0.00 | $0.00 | $14,908.82 | 100.00 | $0.00 | $0.00 |
| 219 | EMR Deck Work (PCCO 027, PCO 622) | $5,495.96 | $5,495.96 | $0.00 | $0.00 | $5,495.96 | 100.00 | $0.00 | $0.00 |
| 220 | 401 Iron Workers to Post Bros (PCCO 027, PCO 623) | $4,062.00 | $4,062.00 | $0.00 | $0.00 | $4,062.00 | 100.00 | $0.00 | $0.00 |

ProjectSight   Printed on: 4/29/2024

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 221 | Install Elevator Safety (PCCO 027, PCO 624) | $12,042.04 | $12,042.04 | $0.00 | $0.00 | $12,042.04 | 100.00 | $0.00 | $0.00 |
| 222 | Elevator Machine Room Protection Decks (PCCO 027, PCO 625) | $14,056.50 | $14,056.50 | $0.00 | $0.00 | $14,056.50 | 100.00 | $0.00 | $0.00 |
| 223 | Lobby Slab for Elevator Acc (PCCO 027, PCO 626) | $1,555.51 | $1,555.51 | $0.00 | $0.00 | $1,555.51 | 100.00 | $0.00 | $0.00 |
| 224 | Hoist CMU & Grout for Bayport (PCCO 027, PCO 627) | $530.22 | $530.22 | $0.00 | $0.00 | $530.22 | 100.00 | $0.00 | $0.00 |
| 225 | Infill Sink Hole (PCCO 027, PCO 629) | $2,329.00 | $2,329.00 | $0.00 | $0.00 | $2,329.00 | 100.00 | $0.00 | $0.00 |
| 226 | Install Work Platform @ Elevator 4-6 (PCCO 027, PCO 630) | $1,451.76 | $1,451.76 | $0.00 | $0.00 | $1,451.76 | 100.00 | $0.00 | $0.00 |
| 227 | CHANGE ORDER NO. 28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 228 | Winter Concrete (PCCO 028, PCO 628) | $29,670.14 | $29,670.14 | $0.00 | $0.00 | $29,670.14 | 100.00 | $0.00 | $0.00 |
| 229 | Winter Protection (PCCO 028, PCO 631) | $31,151.93 | $31,151.93 | $0.00 | $0.00 | $31,151.93 | 100.00 | $0.00 | $0.00 |
| 230 | CHANGE ORDER NO. 29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 231 | Parking Spot Deduct (PCCO 029, PCO 1006) | -$750.00 | -$750.00 | $0.00 | $0.00 | -$750.00 | 100.00 | $0.00 | $0.00 |
| 232 | CHANGE ORDER NO. 30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 233 | Klover Backcharge (PCCO 030, PCO 1007) | -$6,052.00 | -$6,052.00 | $0.00 | $0.00 | -$6,052.00 | 100.00 | $0.00 | $0.00 |
| 234 | CHANGE ORDER NO. 31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 235 | Cleaning Backcharge (PCCO 031, PCO 1008) | -$1,610.00 | -$1,610.00 | $0.00 | $0.00 | -$1,610.00 | 100.00 | $0.00 | $0.00 |
| 236 | CHANGE ORDER NO. 32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 237 | Tamburri Backcharge (PCCO 032, PCO 1009) | -$11,305.24 | -$11,305.24 | $0.00 | $0.00 | -$11,305.24 | 100.00 | $0.00 | $0.00 |
| 238 | CHANGE ORDER NO. 33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 239 | RFI #278 LVL 1.0 Concrete Curb Conflict (PCCO 033, PCO 044R2) | $29,882.00 | $29,882.00 | $0.00 | $0.00 | $29,882.00 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | | |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 240 | Winter Protection (PCCO 033, PCO 633) | $12,297.40 | $12,297.40 | $0.00 | $0.00 | $12,297.40 | 100.00 | $0.00 | $0.00 |
| 241 | Snow Removal (PCCO 033, PCO 634) | $1,451.76 | $1,451.76 | $0.00 | $0.00 | $1,451.76 | 100.00 | $0.00 | $0.00 |
| 242 | Egress Beam Drilling/Rebar/Reshoring (PCCO 033, PCO 635) | $20,404.21 | $20,404.21 | $0.00 | $0.00 | $20,404.21 | 100.00 | $0.00 | $0.00 |
| 243 | CHANGE ORDER NO. 34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 244 | SOMD Added Rebar LV 10& LV 11 Area A&B (PCCO 034, PCO 045) | $12,922.00 | $12,922.00 | $0.00 | $0.00 | $12,922.00 | 100.00 | $0.00 | $0.00 |
| 245 | CHANGE ORDER NO. 35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 246 | Drain Relocation Backcharge (PCCO 035, PCO 1010) | -$2,290.00 | $0.00 | -$2,290.00 | $0.00 | -$2,290.00 | 100.00 | $0.00 | $0.00 |
| 247 | CHANGE ORDER NO. 36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 248 | Infill Concrete around Pipes (PCCO 036, PCO 637) | $13,351.10 | $0.00 | $13,351.10 | $0.00 | $13,351.10 | 100.00 | $0.00 | $0.00 |
| 249 | "Giant" Loading Dock Work (PCCO 036, PCO 638) | $1,957.85 | $0.00 | $1,957.85 | $0.00 | $1,957.85 | 100.00 | $0.00 | $0.00 |
| | | $34,552,306.55 | $32,958,866.17 | $367,478.28 | $0.00 | $33,326,344.45 | 96.45 | $1,225,962.10 | $805,922.50 |

Printed on: 4/29/2024

## CONDITIONAL LIEN WAIVER AND CONSENT UPON PAYMENT

TO:    BW Property Owner LLC, BW 2 Property Owner LLC, the Contractor named below and Starwood Property Mortgage BC, L.L.C., as Lender

November    23    , 2021_____(the "Date")

Re:    Borrower:    BW Property Owner LLC, BW 2 Property Owner LLC
and BW Mezzanine, LLC (individually and/or
collectively, "Borrower")

Lender:    Starwood Property Mortgage BC, LLC and SPT Real Estate Capital,
LLC (individually and/or collectively, "Lender")

Premises:    1001-29 South Broad Street and
1301 Washington Avenue (the "Premises")

Project:    Broad and Washington
1001-29 South Broad Street and
1301 Washington Avenue
Philadelphia, PA 19147 (the "Project").

Construction Manager:  Post Commercial Real Estate, LLC
1021 North Hancock Street
Philadelphia, PA 19123 (the "Construction Manager")

General Contractor:    Post General Contracting, LLC
P.O. Box 37014
Philadelphia, PA 19122 (the "General Contractor")

Contract Work:         CIP Concrete

Contract Date:         11/23/2021

Original Contract Amount: $
30,963,764.47

Change Order Amounts:  $
3,588,542.11

Adjusted Contract Amount:  $
34,552,306.58

Total Payments Received to Date:
$30,770,305.76

28234952.4

The undersigned contractor, subcontractor or supplier hereby acknowledges that upon receipt by the undersigned of the sum of $367,478.28 this instrument shall become effective and shall constitute a partial release of all rights, claims, mechanic's lien, stop notice, bond and/or demands that the undersigned may now have or may hereafter acquire against Borrower, Construction Manager, General Contractor and Lender, and their successors and/or assigns, the Premises, and/or the Project for payments on account of all labor, services, equipment and/or materials furnished to the Project for Contract Work up to and including the Date hereof. However, this partial release shall not apply to release any rights to retention held on the Project; nor shall this release apply to labor services, equipment and/or materials furnished after the Date hereof.

The undersigned represents and warrants that (a) no assignment of claims for payments or rights to perfect a lien against the Premises have been made, (b) the undersigned has the authority to execute this Conditional Lien Waiver and Release and (c) the undersigned has performed the labor, services and/or supplied the materials required of the undersigned. The undersigned has personal knowledge that the statements made herein are true and correct.

[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]

28234952.4

Duly authorized, executed and delivered by the undersigned this __29th__ __April_____, 2024__.

WITNESSED OR NOTARIZED BY:

[Healy Long & Jevin]

_____
Notary Public LARAIN DOWDY CATOIA or officer taking
acknowledgin NOTARY PUBLIC
          STATE OF DELAWARE
this My 29 Commission Expires 02-16-2025
[Stamp and Seal]

By _____
Name: Philip Rhoades
Title:

28234952.4

Case 2:25-cv-03156-MMB    Document 1-4    Filed 06/20/25    Page 36 of 71

# APPLICATION AND CERTIFICATE FOR PAYMENT

| TO OWNER: | PROJECT: | APPLICATION NO: | 027 | Distribution to: |
|---|---|---|---|---|
| Post Brothers | 2022-020 Broad & Washington | PERIOD TO: | 3/31/2024 | OWNER ☐ |
| 1021 N. Hancock St | 1001 South Broad Street | CONTRACT FOR: | | ARCHITECT ☐ |
| Philadelphia, PA 19123 | Philadelphia, PA 19147 | | | CONTRACTOR ☐ |
| | VIA ARCHITECT: | CONTRACT DATE: | | FIELD ☐ |
| FROM CONTRACTOR: | | PROJECT NOS: | / / | OTHER ☐ |
| Healy Long & Jevin, Inc. | | | | |

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

| | |
|---|---|
| 1. ORIGINAL CONTRACT SUM ............................................. | $30,963,764.47 |
| 2. NET CHANGE BY CHANGE ORDERS ............................. | $3,575,523.16 |
| 3. CONTRACT SUM TO DATE (Line 1+2) ............................. | $34,539,287.63 |
| 4. TOTAL COMPLETED & STORED TO DATE .................... | $32,958,866.17 |
| 5. RETAINAGE: | |
| a. 10.00 % of Completed Work | $805,922.50 |
| b. 10.00 % of Stored Material | $0.00 |
| Total Retainage (Lines 5a + 5b) ................................... | $805,922.50 |
| 6. TOTAL EARNED LESS RETAINAGE ............................... | $32,152,943.67 |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT .......... | |
| (Lines 6 from prior Certificate) | $31,856,725.88 |
| 8. CURRENT PAYMENT DUE ............................................. | $296,217.79 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE .......... | |
| (Lines 3 minus Line 6) | $2,386,343.96 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | $3,629,578.08 | $-54,054.92 |
| Total approved this Month | $0.00 | $0.00 |
| TOTALS | $3,629,578.08 | $-54,054.92 |
| NET CHANGES by Change Order | | $3,575,523.16 |

This undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by the Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and the current payment shown herein is now due.

CONTRACTOR:

By: *Philip Rhoades*  Date: 3/28/2024

State of: Delaware

County of: New Castle

Subscribed and sworn to before me this 28 day of ~~March~~ 2024

Notary Public: LaRain Dowdy Catoia

My comission expires: 12/16/2025

LARAIN DOWDY CATOIA
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires 12-16-2025

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on-site observations and data comprising this application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED .................................................. _____

(Attach explanation is amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)

ARCHITECT:

By: _____  Date: _____

This certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein issuance, payment and acceptance of payment are without prejudice to any rights of the Owner of Contractor under the Contract.

# CONTINUATION SHEET

APPLICATION FOR PAYMENT AND CERTIFICATION FOR PAYMENT, containing Contractor's
signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

| APPLICATION NO: | 027 |
| APPLICATION DATE: | 3/12/2024 |
| PERIOD TO: | 3/31/2024 |
| ARCHITECT'S PROJECT NO: | |

| A | B | C | WORK COMPLETED | | F | G | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | | |
|---|---|---|---|---|---|---|---|---|---|
| 001 | Mobilization/Pre-Fab Materials | $325,000.00 | $325,000.00 | $0.00 | $0.00 | $325,000.00 | 100.00 | $0.00 | $0.00 |
| 002 | Submittals/Shop Drawings/Engineering | $225,000.00 | $222,750.00 | $2,250.00 | $0.00 | $225,000.00 | 100.00 | $0.00 | $22,075.00 |
| 003 | Safety | $197,000.00 | $193,120.00 | $1,910.00 | $0.00 | $195,030.00 | 99.00 | $1,970.00 | $10,268.00 |
| 004 | General Conditions | $350,000.00 | $343,000.00 | $3,500.00 | $0.00 | $346,500.00 | 99.00 | $3,500.00 | $18,200.00 |
| 005 | FOUNDATIONS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 006 | Pile Caps/Spead Ftgs/Mat Slabs | $1,312,267.34 | $1,312,267.34 | $0.00 | $0.00 | $1,312,267.34 | 100.00 | $0.00 | $0.00 |
| 007 | Footings | $97,778.67 | $97,778.67 | $0.00 | $0.00 | $97,778.67 | 100.00 | $0.00 | $0.00 |
| 008 | REINFORCING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 009 | Rebar | $8,501,620.00 | $8,417,071.40 | $0.00 | $0.00 | $8,417,071.40 | 99.01 | $84,548.60 | $0.00 |
| 010 | Post Tension | $257,500.00 | $257,500.00 | $0.00 | $0.00 | $257,500.00 | 100.00 | $0.00 | $0.00 |
| 011 | SLAB ON GRADE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 012 | Level G-1 | $1,048,129.40 | $1,048,129.40 | $0.00 | $0.00 | $1,048,129.40 | 100.00 | $0.00 | $0.00 |
| 013 | STRUCTURE UP TO TRANSFER SLAB | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 014 | G1 Garage Perimeter Walls | $1,124,526.74 | $1,124,526.74 | $0.00 | $0.00 | $1,124,526.74 | 100.00 | $0.00 | $0.00 |
| 015 | G Shear & Core Walls | $297,238.05 | $297,238.05 | $0.00 | $0.00 | $297,238.05 | 100.00 | $0.00 | $27,650.00 |
| 016 | G1 Crash Walls, Pits & Islands | $115,619.80 | $115,619.80 | $0.00 | $0.00 | $115,619.80 | 100.00 | $0.00 | $0.00 |
| 017 | Level 1 SS | $3,646,780.34 | $3,646,780.34 | $0.00 | $0.00 | $3,646,780.34 | 100.00 | $0.00 | $270,839.00 |
| 018 | Level 1 Walls BMS, Columns, Misc | $722,391.42 | $722,391.42 | $0.00 | $0.00 | $722,391.42 | 100.00 | $0.00 | $50,580.00 |
| 019 | Level 1.5 SS Beams & Columns | $515,042.64 | $515,042.64 | $0.00 | $0.00 | $515,042.64 | 100.00 | $0.00 | $37,100.00 |
| 020 | Level 2 SS | $5,278,039.60 | $5,278,039.60 | $0.00 | $0.00 | $5,278,039.60 | 100.00 | $0.00 | $142,500.00 |

ProjectSight

Printed on: 3/28/2024

Page 2 of 15

Case 2:25-cv-03156-MMB   Document 1-4   Filed 06/20/25   Page 37 of 71

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| 021 | Level 3 SS Beams & Columns | $142,784.09 | $142,784.09 | $0.00 | $0.00 | $142,784.09 | 100.00 | $0.00 | $0.00 |
| 022 | Level 4 SS Beams & Columns | $1,016,543.33 | $1,016,543.33 | $0.00 | $0.00 | $1,016,543.33 | 100.00 | $0.00 | $0.00 |
| 023 | SHEAR WALLS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 024 | Shear Walls up to Podium includes ELV. Waterproofing | $696,758.93 | $696,758.93 | $0.00 | $0.00 | $696,758.93 | 100.00 | $0.00 | $63,440.00 |
| 025 | Shear Walls Podium to Roof | $918,486.16 | $881,728.37 | $36,757.79 | $0.00 | $918,486.16 | 100.00 | $0.00 | $5,500.00 |
| 026 | COMSLAB/SOMD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 027 | COMSLAB Level 1.5 | $9,120.14 | $9,120.14 | $0.00 | $0.00 | $9,120.14 | 100.00 | $0.00 | $0.00 |
| 028 | COMSLAB Level 3 | $268,014.38 | $268,014.38 | $0.00 | $0.00 | $268,014.38 | 100.00 | $0.00 | $0.00 |
| 029 | COMSLAB Level 4 | $274,584.80 | $274,584.80 | $0.00 | $0.00 | $274,584.80 | 100.00 | $0.00 | $0.00 |
| 030 | COMSLAB Level 5 | $382,359.33 | $382,359.33 | $0.00 | $0.00 | $382,359.33 | 100.00 | $0.00 | $0.00 |
| 031 | COMSLAB Level 6 | $382,359.33 | $382,359.33 | $0.00 | $0.00 | $382,359.33 | 100.00 | $0.00 | $0.00 |
| 032 | COMSLAB Level 7 | $382,359.33 | $382,359.33 | $0.00 | $0.00 | $382,359.33 | 100.00 | $0.00 | $0.00 |
| 033 | COMSLAB Level 8 | $382,359.33 | $382,359.33 | $0.00 | $0.00 | $382,359.33 | 100.00 | $0.00 | $0.00 |
| 034 | COMSLAB Level 9 | $382,359.33 | $229,400.00 | $76,500.00 | $0.00 | $305,900.00 | 80.00 | $76,459.33 | $0.00 |
| 035 | COMSLAB Level 10 | $388,537.49 | $0.00 | $78,000.00 | $0.00 | $78,000.00 | 20.08 | $310,537.49 | $0.00 |
| 036 | COMSLAB Level 11 | $296,159.32 | $0.00 | $74,000.00 | $0.00 | $74,000.00 | 24.99 | $222,159.32 | $0.00 |
| 037 | COMSLAB Level 12 | $284,881.73 | $0.00 | $14,500.00 | $0.00 | $14,500.00 | 5.09 | $270,381.73 | $0.00 |
| 038 | COMSLAB Level 13 | $215,254.87 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $215,254.87 | $0.00 |
| 039 | COMSLAB Level 14 | $185,050.54 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $185,050.54 | $0.00 |
| 040 | COMSLAB Roof | $104,538.36 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $104,538.36 | $0.00 |
| 041 | STAIRS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 042 | Stair A | $2,549.72 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,549.72 | $0.00 |
| 043 | Stair B | $36,970.88 | $11,000.00 | $4,800.00 | $0.00 | $15,800.00 | 42.74 | $21,170.88 | $0.00 |
| 044 | Stair B.1 | $1,569.06 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $1,569.06 | $0.00 |
| 045 | Stair C | $22,260.98 | $22,260.98 | $0.00 | $0.00 | $22,260.98 | 100.00 | $0.00 | $0.00 |
| 046 | Stair D | $5,099.43 | $5,099.43 | $0.00 | $0.00 | $5,099.43 | 100.00 | $0.00 | $0.00 |
| 047 | Stair E | $31,381.12 | $2,000.00 | $4,000.00 | $0.00 | $6,000.00 | 19.12 | $25,381.12 | $0.00 |

| A | B | C | D | E | F | G | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED — FROM PREVIOUS APPLICATIONS (D+E) | WORK COMPLETED — THIS PERIOD | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| 048 | MISC. PADS/SLABS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 049 | TC Foundation 1 | $53,544.00 | $53,544.00 | $0.00 | $0.00 | $53,544.00 | 100.00 | $0.00 | $5,354.00 |
| 050 | TC Foundation 2 | $53,544.00 | $53,544.00 | $0.00 | $0.00 | $53,544.00 | 100.00 | $0.00 | $5,354.35 |
| 051 | Hoist Pads | $18,436.41 | $9,200.00 | $0.00 | $0.00 | $9,200.00 | 49.90 | $9,236.41 | $0.00 |
| 052 | MEP Pads (10 Pads 48"x120"/4 Pads 60"x60") | $11,964.05 | $11,964.05 | $0.00 | $0.00 | $11,964.05 | 100.00 | $0.00 | $0.00 |
| 053 | CHANGE ORDER NO. 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 054 | Layout for Keller's Pile Chipping Elevations (PCCO 001, PCO 501) | $3,047.14 | $3,047.14 | $0.00 | $0.00 | $3,047.14 | 100.00 | $0.00 | $304.71 |
| 055 | Layout for Keller's Pile Chipping Elevations (PCCO 001, PCO 502) | $2,294.44 | $2,294.44 | $0.00 | $0.00 | $2,294.44 | 100.00 | $0.00 | $0.00 |
| 056 | Layout for Keller's Pile Chipping Elevations (PCCO 001, PCO 508) | $2,867.76 | $2,867.76 | $0.00 | $0.00 | $2,867.76 | 100.00 | $0.00 | $286.78 |
| 057 | PPOT - Ironworkers 8/27/2022 (PCCO 001, PCO 509) | $2,275.84 | $2,275.84 | $0.00 | $0.00 | $2,275.84 | 100.00 | $0.00 | $205.68 |
| 058 | Added Stud Rails at Columns (PCCO 001, PCO 513) | $5,670.82 | $5,670.82 | $0.00 | $0.00 | $5,670.82 | 100.00 | $0.00 | $567.00 |
| 059 | Removal of H-Pile (PCCO 001, PCO 514) | $3,244.02 | $3,244.02 | $0.00 | $0.00 | $3,244.02 | 100.00 | $0.00 | $324.40 |
| 060 | Built Platform for Access (PCCO 001, PCO 515) | $2,069.61 | $2,069.61 | $0.00 | $0.00 | $2,069.61 | 100.00 | $0.00 | $0.00 |
| 061 | CHANGE ORDER NO. 2 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 062 | PCI Pile Cap Repair (PCCO 002, PCO 511) | $7,924.78 | $7,924.78 | $0.00 | $0.00 | $7,924.78 | 100.00 | $0.00 | $792.48 |
| 063 | CHANGE ORDER NO. 3 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 064 | Phase 1 70% Drawings to 100% IFC (PCCO 003, PCO 001R2) | $1,638,471.00 | $1,638,471.00 | $0.00 | $0.00 | $1,638,471.00 | 100.00 | $0.00 | $129,439.21 |
| 065 | CCD #002 Drawing Revisions (PCCO 003, PCO 002) | $114,654.00 | $114,654.00 | $0.00 | $0.00 | $114,654.00 | 100.00 | $0.00 | $2,908.35 |
| 066 | COR #003 CCD 003 Revisions (PCCO 003, PCO 003) | $10,956.00 | $10,956.00 | $0.00 | $0.00 | $10,956.00 | 100.00 | $0.00 | $0.00 |

Case 2:25-cv-03156-MMB    Document 1-4    Filed 06/20/25    Page 40 of 71

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| | 067 | COR #004 Phase 1 CCD 4 Revisions (PCCO 003, PCO 004) | $7,320.00 | $7,320.00 | $0.00 | $0.00 | $7,320.00 | 100.00 | $0.00 | $0.00 |
| | 068 | COR #005 Phase 1 Escalator Pit Revisions/Modifications (PCCO 003, PCO 005) | $5,441.00 | $5,441.00 | $0.00 | $0.00 | $5,441.00 | 100.00 | $0.00 | $544.10 |
| | 069 | COR #006 RFI 92.1 Pile Cap Redesign (PCCO 003, PCO 006) | $6,143.00 | $6,143.00 | $0.00 | $0.00 | $6,143.00 | 100.00 | $0.00 | $614.30 |
| | 070 | Arch Smooth Round Columns (PCCO 003, PCO 007R) | $9,518.00 | $9,518.00 | $0.00 | $0.00 | $9,518.00 | 100.00 | $0.00 | $951.80 |
| | 071 | Fractured Pile Caps (PCCO 003, PCO 009) | $7,497.00 | $7,497.00 | $0.00 | $0.00 | $7,497.00 | 100.00 | $0.00 | $749.70 |
| | 072 | Layout for Keller's Pile Chipping Elevations (PCCO 003, PCO 505) | $2,911.00 | $2,911.00 | $0.00 | $0.00 | $2,911.00 | 100.00 | $0.00 | $291.10 |
| | 073 | Storm Water Basin Sleeve Changes (PCCO 003, PCO 510) | $11,495.00 | $11,495.00 | $0.00 | $0.00 | $11,495.00 | 100.00 | $0.00 | $1,149.50 |
| | 074 | PCI Pile Cap Repair (PCCO 003, PCO 511R) | $7,924.00 | $7,924.00 | $0.00 | $0.00 | $7,924.00 | 100.00 | $0.00 | $792.40 |
| | 075 | PC5 Pile Cap Repair @ K4 (PCCO 003, PCO 512) | $3,483.00 | $3,483.00 | $0.00 | $0.00 | $3,483.00 | 100.00 | $0.00 | $348.30 |
| | 076 | Pile Cap Fracture Repair (PCCO 003, PCO 516) | $9,376.00 | $9,376.00 | $0.00 | $0.00 | $9,376.00 | 100.00 | $0.00 | $937.60 |
| | 077 | Level 1 Pour 2 Sleeve Adjustment (PCCO 003, PCO 517) | $5,413.00 | $5,413.00 | $0.00 | $0.00 | $5,413.00 | 100.00 | $0.00 | $541.30 |
| | 078 | Shore Basin Wall (PCCO 003, PCO 518) | $4,942.00 | $4,942.00 | $0.00 | $0.00 | $4,942.00 | 100.00 | $0.00 | $494.20 |
| | 079 | Picks for Chesco (PCCO 003, PCO 519) | $1,003.00 | $1,003.00 | $0.00 | $0.00 | $1,003.00 | 100.00 | $0.00 | $100.30 |
| | 080 | Continued Shoring for Storm Water Basin Backfill (PCCO 003, PCO 520) | $1,637.00 | $1,637.00 | $0.00 | $0.00 | $1,637.00 | 100.00 | $0.00 | $163.70 |
| | 081 | Installation of Washington Ave Lagging (PCCO 003, PCO 521) | $1,816.00 | $1,816.00 | $0.00 | $0.00 | $1,816.00 | 100.00 | $0.00 | $181.60 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 082 | CHANGE ORDER NO. 4 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 083 | Brace Shear Walls @ Storm Water Basin (PCCO 004, PCO 522) | $6,233.52 | $6,233.52 | $0.00 | $0.00 | $6,233.52 | 100.00 | $0.00 | $623.35 |
| 084 | PPOT - Saturday 12/10/22 (PCCO 004, PCO 523) | $11,532.88 | $11,532.88 | $0.00 | $0.00 | $11,532.88 | 100.00 | $0.00 | $1,153.29 |
| 085 | OT to Load Decks (PCCO 004, PCO 526) | $1,181.00 | $1,181.00 | $0.00 | $0.00 | $1,181.00 | 100.00 | $0.00 | $118.10 |
| 086 | CHANGE ORDER NO. 5 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 087 | Premium Portion OT 12/19-12/21 (PCCO 005, PCO 527) | $1,450.00 | $1,450.00 | $0.00 | $0.00 | $1,450.00 | 100.00 | $0.00 | $145.00 |
| 088 | Level 1.5 Addt'l Embed Install (PCCO 005, PCO 528) | $4,637.00 | $4,637.00 | $0.00 | $0.00 | $4,637.00 | 100.00 | $0.00 | $463.70 |
| 089 | Premium Portion OT 1/7/2023 (PCCO 005, PCO 535) | $18,702.00 | $18,702.00 | $0.00 | $0.00 | $18,702.00 | 100.00 | $0.00 | $1,870.20 |
| 090 | CHANGE ORDER NO. 6 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 091 | Level 1 Pour 7 Added Shear Cages (PCCO 006, PCO 524) | $3,669.00 | $3,669.00 | $0.00 | $0.00 | $3,669.00 | 100.00 | $0.00 | $0.00 |
| 092 | Premium Portion OT 12/12-12/17 (PCCO 006, PCO 525) | $11,442.00 | $11,442.00 | $0.00 | $0.00 | $11,442.00 | 100.00 | $0.00 | $0.00 |
| 093 | Operators/Crane 1/2/2023 (PCCO 006, PCO 531) | $3,876.00 | $3,876.00 | $0.00 | $0.00 | $3,876.00 | 100.00 | $0.00 | $0.00 |
| 094 | Premium Portion DT 1/2/2023 - Ironworkers (PCCO 006, PCO 532) | $4,613.00 | $4,613.00 | $0.00 | $0.00 | $4,613.00 | 100.00 | $0.00 | $0.00 |
| 095 | Addt'l Boxouts Level 2 Pour 4 (PCCO 006, PCO 539) | $3,087.00 | $3,087.00 | $0.00 | $0.00 | $3,087.00 | 100.00 | $0.00 | $0.00 |
| 096 | Adjust Sleeve Boxouts (PCCO 006, PCO 541) | $478.00 | $478.00 | $0.00 | $0.00 | $478.00 | 100.00 | $0.00 | $0.00 |
| 097 | CHANGE ORDER NO. 7 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 098 | Lase 1 LV 2.0 -LV 4.0 Smooth column Formwork (PCCO 007, PCO 020) | $3,796.00 | $3,796.00 | $0.00 | $0.00 | $3,796.00 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 099 | COR 22 LV 1.5 Sleeve Rebar SSK-034 (PCCO 007, PCO 022) | $6,506.00 | $6,506.00 | $0.00 | $0.00 | $6,506.00 | 100.00 | $0.00 | $0.00 |
| 100 | Pump Rental - Shear Wall Elevator Pour (PCCO 007, PCO 529) | $4,525.00 | $4,525.00 | $0.00 | $0.00 | $4,525.00 | 100.00 | $0.00 | $0.00 |
| 101 | Winter Protection (PCCO 007, PCO 530) | $10,559.68 | $10,559.68 | $0.00 | $0.00 | $10,559.68 | 100.00 | $0.00 | $0.00 |
| 102 | Unload Decking Material for Klover (PCCO 007, PCO 533) | $306.50 | $306.50 | $0.00 | $0.00 | $306.50 | 100.00 | $0.00 | $0.00 |
| 103 | Winter Concrete (PCCO 007, PCO 537) | $45,691.94 | $45,691.94 | $0.00 | $0.00 | $45,691.94 | 100.00 | $0.00 | $0.00 |
| 104 | Install Trim Bars Around Added Boxouts (PCCO 007, PCO 538) | $1,192.44 | $1,192.44 | $0.00 | $0.00 | $1,192.44 | 100.00 | $0.00 | $0.00 |
| 105 | Safety Handrail Level 2 (PCCO 007, PCO 540) | $1,816.48 | $1,816.48 | $0.00 | $0.00 | $1,816.48 | 100.00 | $0.00 | $0.00 |
| 106 | Premium Portion OT 1/14/23 & 1/21/23 (PCCO 007, PCO 543) | $21,854.80 | $21,854.80 | $0.00 | $0.00 | $21,854.80 | 100.00 | $0.00 | $0.00 |
| 107 | OT to Pour Columns (PCCO 007, PCO 545) | $637.85 | $637.85 | $0.00 | $0.00 | $637.85 | 100.00 | $0.00 | $0.00 |
| 108 | Safety Handrail Level 1.5 Pour (PCCO 007, PCO 546) | $2,724.72 | $2,724.72 | $0.00 | $0.00 | $2,724.72 | 100.00 | $0.00 | $0.00 |
| 109 | Winter Protection (PCCO 007, PCO 547) | $1,418.34 | $1,418.34 | $0.00 | $0.00 | $1,418.34 | 100.00 | $0.00 | $0.00 |
| 110 | Premium Portion OT 2/4/2023 (PCCO 007, PCO 548) | $2,065.76 | $2,065.76 | $0.00 | $0.00 | $2,065.76 | 100.00 | $0.00 | $0.00 |
| 111 | Winter Concrete (PCCO 007, PCO 549) | $51,514.44 | $51,514.44 | $0.00 | $0.00 | $51,514.44 | 100.00 | $0.00 | $0.00 |
| 112 | Premium Portion OT 1/28, 2/11, 2/18 (PCCO 007, PCO 550) | $11,490.88 | $11,490.88 | $0.00 | $0.00 | $11,490.88 | 100.00 | $0.00 | $0.00 |
| 113 | M/N Line Wall Bracing for Backfill (PCCO 007, PCO 551) | $4,269.68 | $4,269.68 | $0.00 | $0.00 | $4,269.68 | 100.00 | $0.00 | $0.00 |
| 114 | Level 2 Pour 9 Slab Edge Changes (PCCO 007, PCO 552) | $1,911.84 | $1,911.84 | $0.00 | $0.00 | $1,911.84 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 115 | Level 2 Pour 9 Boxouts (PCCO 007, PCO 556) | $3,056.08 | $3,056.08 | $0.00 | $0.00 | $3,056.08 | 100.00 | $0.00 | $0.00 |
| 116 | Premium Portion OT 2/25/23 (PCCO 007, PCO 557) | $9,104.48 | $9,104.48 | $0.00 | $0.00 | $9,104.48 | 100.00 | $0.00 | $0.00 |
| 117 | CHANGE ORDER NO. 8 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 118 | Embed Adjustments (PCCO 008, PCO 561) | $11,343.42 | $11,343.42 | $0.00 | $0.00 | $11,343.42 | 100.00 | $0.00 | $0.00 |
| 119 | CHANGE ORDER NO. 9 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 120 | Added Embeds Level 2 Pour 11 (PCCO 009, PCO 560) | $2,115.06 | $2,115.06 | $0.00 | $0.00 | $2,115.06 | 100.00 | $0.00 | $0.00 |
| 121 | Premium Portion OT 3/18/23 & 3/20/23 (PCCO 009, PCO 563) | $3,093.58 | $3,093.58 | $0.00 | $0.00 | $3,093.58 | 100.00 | $0.00 | $0.00 |
| 122 | CHANGE ORDER NO. 10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 123 | Xypex Water Proofing Admix (PCCO 010, PCO 008) | $14,610.00 | $14,610.00 | $0.00 | $0.00 | $14,610.00 | 100.00 | $0.00 | $0.00 |
| 124 | SOMD Xypex Waterproofing Admix (PCCO 010, PCO 014) | $163,041.00 | $163,041.00 | $0.00 | $0.00 | $163,041.00 | 100.00 | $0.00 | $0.00 |
| 125 | CCD-09 Revisions (PCCO 010, PCO 016R) | $2,313.00 | $2,313.00 | $0.00 | $0.00 | $2,313.00 | 100.00 | $0.00 | $0.00 |
| 126 | Winter Concrete (PCCO 010, PCO 558) | $28,552.69 | $28,552.69 | $0.00 | $0.00 | $28,552.69 | 100.00 | $0.00 | $0.00 |
| 127 | Premium Portion OT 3/3, 3/4, 3/11 (PCCO 010, PCO 559) | $5,445.97 | $5,445.97 | $0.00 | $0.00 | $5,445.97 | 100.00 | $0.00 | $0.00 |
| 128 | CHANGE ORDER NO. 11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 129 | Level 1 Pour 6 Trench Drain Install (PCCO 011, PCO 564) | $3,059.00 | $3,059.00 | $0.00 | $0.00 | $3,059.00 | 100.00 | $0.00 | $0.00 |
| 130 | Level 1.5 Slab Enlargement @ Stair Tower G (PCCO 011, PCO 565) | $3,032.08 | $3,032.08 | $0.00 | $0.00 | $3,032.08 | 100.00 | $0.00 | $0.00 |
| 131 | CHANGE ORDER NO. 13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 132 | LVL 1 Added Sleeves & Drain Boxouts Area B SSK-22 (PCCO 013, PCO 011) | $15,849.00 | $15,849.00 | $0.00 | $0.00 | $15,849.00 | 100.00 | $0.00 | $0.00 |

Case 2:25-cv-03156-MMB   Document 1-4   Filed 06/20/25   Page 44 of 71

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 133 | Added Sleeve Rebar & SSK-24 Misc Revisions (PCCO 013, PCO 012) | $15,338.00 | $15,338.00 | $0.00 | $0.00 | $15,338.00 | 100.00 | $0.00 | $0.00 |
| 134 | Monthly Rental Of Scaffold Stairs (PCCO 013, PCO 027R) | $14,858.00 | $14,858.00 | $0.00 | $0.00 | $14,858.00 | 100.00 | $0.00 | $0.00 |
| 135 | Winter Concrete (PCCO 013, PCO 567) | $40,081.83 | $40,081.83 | $0.00 | $0.00 | $40,081.83 | 100.00 | $0.00 | $0.00 |
| 136 | Level 2 Pour 13 Sleeves (PCCO 013, PCO 568) | $1,668.04 | $1,668.04 | $0.00 | $0.00 | $1,668.04 | 100.00 | $0.00 | $0.00 |
| 137 | Move Stairs to Broad Street (PCCO 013, PCO 570) | $1,890.51 | $1,890.51 | $0.00 | $0.00 | $1,890.51 | 100.00 | $0.00 | $0.00 |
| 138 | Winter Concrete (PCCO 013, PCO 571) | $13,971.26 | $13,971.26 | $0.00 | $0.00 | $13,971.26 | 100.00 | $0.00 | $0.00 |
| 139 | Level 3 SOMD Boxouts Area A (PCCO 013, PCO 572) | $760.63 | $760.63 | $0.00 | $0.00 | $760.63 | 100.00 | $0.00 | $0.00 |
| 140 | Level 4 Pour 1 RFI 337 (PCCO 013, PCO 573) | $492.18 | $492.18 | $0.00 | $0.00 | $492.18 | 100.00 | $0.00 | $0.00 |
| 141 | CHANGE ORDER NO. 14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 142 | COR 13R SSK-02, SSK-028R MEP Sleeve Penetration (PCCO 014, PCO 013R) | $32,424.00 | $32,424.00 | $0.00 | $0.00 | $32,424.00 | 100.00 | $0.00 | $0.00 |
| 143 | CCD-10 Revisions (PCCO 014, PCO 017R1) | $174,000.00 | $174,000.00 | $0.00 | $0.00 | $174,000.00 | 100.00 | $0.00 | $0.00 |
| 144 | CCD-011 Revisions (PCCO 014, PCO 018) | $16,635.00 | $16,635.00 | $0.00 | $0.00 | $16,635.00 | 100.00 | $0.00 | $0.00 |
| 145 | M/N Wall Bracing (PCCO 014, PCO 576) | $5,022.00 | $5,022.00 | $0.00 | $0.00 | $5,022.00 | 100.00 | $0.00 | $0.00 |
| 146 | CHANGE ORDER NO. 15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 147 | Backcharge - Tamburri (PCCO 015, PCO 1000) | -$7,397.00 | -$7,397.00 | $0.00 | $0.00 | -$7,397.00 | 100.00 | $0.00 | $0.00 |
| 148 | CHANGE ORDER NO. 16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 149 | COR 26R1 RFI 317 Conduit Encasement (PCCO 016, PCO 026R) | $68,779.00 | $68,779.00 | $0.00 | $0.00 | $68,779.00 | 100.00 | $0.00 | $0.00 |
| 150 | Extra Labor/Concrete 5/3 SOG Pour (PCCO 016, PCO 575) | $7,677.77 | $7,677.77 | $0.00 | $0.00 | $7,677.77 | 100.00 | $0.00 | $0.00 |

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | E THIS PERIOD | F MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | H BALANCE TO FINISH (C-G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| 151 | CHANGE ORDER NO. 17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 152 | Backcharge - Diamond Sawcutting (PCCO 017, PCO 1001) | -$10,398.00 | -$10,398.00 | $0.00 | $0.00 | -$10,398.00 | 100.00 | $0.00 | $0.00 |
| 153 | CHANGE ORDER NO. 18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 154 | Housekeeping Pads (PCCO 018, PCO 029) | $66,000.00 | $37,000.00 | $0.00 | $0.00 | $37,000.00 | 56.06 | $29,000.00 | $0.00 |
| 155 | Concrete Ramps LV1.0 (PCCO 018, PCO 030R) | $18,521.00 | $18,521.00 | $0.00 | $0.00 | $18,521.00 | 100.00 | $0.00 | $0.00 |
| 156 | Reconfigure LV1.0 Pour 6 (PCCO 018, PCO 031) | $15,234.00 | $15,234.00 | $0.00 | $0.00 | $15,234.00 | 100.00 | $0.00 | $0.00 |
| 157 | Premium Portion OT 6/17/2023 (PCCO 018, PCO 577) | $2,184.00 | $2,184.00 | $0.00 | $0.00 | $2,184.00 | 100.00 | $0.00 | $0.00 |
| 158 | CHANGE ORDER NO. 19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 159 | CCD 13 & CCD 14 Revisions (PCCO 019, PCO 034R) | $28,255.00 | $28,255.00 | $0.00 | $0.00 | $28,255.00 | 100.00 | $0.00 | $0.00 |
| 160 | COR 36 CCD-15 Added Curb (PCCO 019, PCO 036) | $17,114.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $17,114.00 | $0.00 |
| 161 | CCD 13 & CCD 14 Revisions (PCCO 019, PCO 037R) | $19,829.00 | $19,829.00 | $0.00 | $0.00 | $19,829.00 | 100.00 | $0.00 | $0.00 |
| 162 | CCD-16 Revisions (PCCO 019, PCO 038) | $9,804.00 | $9,804.00 | $0.00 | $0.00 | $9,804.00 | 100.00 | $0.00 | $0.00 |
| 163 | Burn/Cut Dowels and Patch (PCCO 019, PCO 579) | $4,784.69 | $4,784.69 | $0.00 | $0.00 | $4,784.69 | 100.00 | $0.00 | $0.00 |
| 164 | Move Shoring for Glazers (PCCO 019, PCO 580) | $984.36 | $984.36 | $0.00 | $0.00 | $984.36 | 100.00 | $0.00 | $0.00 |
| 165 | Laborer for Post Bros (PCCO 019, PCO 581) | $1,412.32 | $1,412.32 | $0.00 | $0.00 | $1,412.32 | 100.00 | $0.00 | $0.00 |
| 166 | Premium Portion OT 8/5/23 & 8/12/23 (PCCO 019, PCO 582) | $7,379.36 | $7,379.36 | $0.00 | $0.00 | $7,379.36 | 100.00 | $0.00 | $0.00 |
| 167 | Pietrini Pump Rental (PCCO 019, PCO 583) | $8,179.75 | $8,179.75 | $0.00 | $0.00 | $8,179.75 | 100.00 | $0.00 | $0.00 |
| 168 | Drill/Epoxy Dowels LV5 SOMD SW 3-6 Block Wall (PCCO 019, PCO 584) | $2,683.14 | $2,683.14 | $0.00 | $0.00 | $2,683.14 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| 169 | Cut/Patch Dowels (PCCO 019, PCO 585) | $4,649.32 | $4,649.32 | $0.00 | $0.00 | $4,649.32 | 100.00 | $0.00 | $0.00 |
| 170 | 401 Iron Workers to Post Bros (PCCO 019, PCO 586) | $4,062.00 | $4,062.00 | $0.00 | $0.00 | $4,062.00 | 100.00 | $0.00 | $0.00 |
| 171 | Remove Shoring Out of Sequence (PCCO 019, PCO 589) | $492.18 | $492.18 | $0.00 | $0.00 | $492.18 | 100.00 | $0.00 | $0.00 |
| 172 | Rig/Signal Crane for Bayport (PCCO 019, PCO 590) | $2,386.38 | $2,386.38 | $0.00 | $0.00 | $2,386.38 | 100.00 | $0.00 | $0.00 |
| 173 | Concrete around Hoist Pad (PCCO 019, PCO 591) | $2,897.09 | $2,897.09 | $0.00 | $0.00 | $2,897.09 | 100.00 | $0.00 | $0.00 |
| 174 | Premium Portion OT 8/19/2023 (PCCO 019, PCO 592) | $2,065.84 | $2,065.84 | $0.00 | $0.00 | $2,065.84 | 100.00 | $0.00 | $0.00 |
| 175 | Rig/Signal Crane for Bayport (PCCO 019, PCO 593) | $3,570.93 | $3,570.93 | $0.00 | $0.00 | $3,570.93 | 100.00 | $0.00 | $0.00 |
| 176 | Layout/Form/Pour Slab around Hoist (PCCO 019, PCO 594) | $10,691.75 | $10,691.75 | $0.00 | $0.00 | $10,691.75 | 100.00 | $0.00 | $0.00 |
| 177 | CHANGE ORDER NO. 20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 178 | Backcharge – Tamburri (PCCO 021, PCO 1003) | -$9,825.21 | -$9,825.21 | $0.00 | $0.00 | -$9,825.21 | 100.00 | $0.00 | $0.00 |
| 179 | CHANGE ORDER NO. 21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 180 | RFI 219 & RFI 230 (PCCO 022, PCO 019R) | $93,870.00 | $93,870.00 | $0.00 | $0.00 | $93,870.00 | 100.00 | $0.00 | $0.00 |
| 181 | LV 2.0 Added Rebar for Slab Penetration (PCCO 022, PCO 023R1) | $52,460.00 | $52,460.00 | $0.00 | $0.00 | $52,460.00 | 100.00 | $0.00 | $0.00 |
| 182 | Added Rebar SOMD CompSlab Partial (PCCO 022, PCO 025R2) | $58,636.00 | $58,636.00 | $0.00 | $0.00 | $58,636.00 | 100.00 | $0.00 | $0.00 |
| 183 | Level 3 Infill (PCCO 022, PCO 595) | $2,673.52 | $2,673.52 | $0.00 | $0.00 | $2,673.52 | 100.00 | $0.00 | $0.00 |
| 184 | Rig/Signal Crane for Bayport (PCCO 022, PCO 596) | $6,229.32 | $6,229.32 | $0.00 | $0.00 | $6,229.32 | 100.00 | $0.00 | $0.00 |
| 185 | Level 4 Slab Edge Extension (PCCO 022, PCO 597) | $4,275.30 | $4,275.30 | $0.00 | $0.00 | $4,275.30 | 100.00 | $0.00 | $0.00 |

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | H BALANCE TO FINISH (C-G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| 186 | Furnish/Install Peri UP Stairs Area A Lv6 SOMD (PCCO 022, PCO 598) | $4,724.47 | $4,724.47 | $0.00 | $0.00 | $4,724.47 | 100.00 | $0.00 | $0.00 |
| 187 | Burn & Remove Raker Beams (PCCO 022, PCO 600) | $30,107.00 | $30,107.00 | $0.00 | $0.00 | $30,107.00 | 100.00 | $0.00 | $0.00 |
| 188 | CHANGE ORDER NO. 22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 189 | Backcharge - Tamburri CO #88 (PCCO 023, PCO 1004) | -$5,042.47 | -$5,042.47 | $0.00 | $0.00 | -$5,042.47 | 100.00 | $0.00 | $0.00 |
| 190 | CHANGE ORDER NO. 23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 191 | Elevator Acceleration Work (PCCO 024, PCO 599) | $4,056.43 | $4,056.43 | $0.00 | $0.00 | $4,056.43 | 100.00 | $0.00 | $0.00 |
| 192 | Lobby Slab for Elevator Acc (PCCO 024, PCO 601) | $6,275.86 | $6,275.86 | $0.00 | $0.00 | $6,275.86 | 100.00 | $0.00 | $0.00 |
| 193 | Cut/Patch Dowels (PCCO 024, PCO 603) | $4,791.83 | $4,791.83 | $0.00 | $0.00 | $4,791.83 | 100.00 | $0.00 | $0.00 |
| 194 | Lobby Slab for Elevator Acc (PCCO 024, PCO 604) | $3,019.64 | $3,019.64 | $0.00 | $0.00 | $3,019.64 | 100.00 | $0.00 | $0.00 |
| 195 | Shoring for Tri-M Mechanical Delivery (PCCO 024, PCO 605) | $7,092.15 | $7,092.15 | $0.00 | $0.00 | $7,092.15 | 100.00 | $0.00 | $0.00 |
| 196 | Lobby Slab for Elevator Acc (PCCO 024, PCO 606) | $4,671.47 | $4,671.47 | $0.00 | $0.00 | $4,671.47 | 100.00 | $0.00 | $0.00 |
| 197 | Lobby Slab for Elevator Acc (PCCO 024, PCO 607) | $7,625.80 | $7,625.80 | $0.00 | $0.00 | $7,625.80 | 100.00 | $0.00 | $0.00 |
| 198 | Install Safety Handrail (PCCO 024, PCO 608) | $1,826.72 | $1,826.72 | $0.00 | $0.00 | $1,826.72 | 100.00 | $0.00 | $0.00 |
| 199 | Club Room Curbs LV2.0 (PCCO 024, PCO 609) | $12,697.32 | $12,697.32 | $0.00 | $0.00 | $12,697.32 | 100.00 | $0.00 | $0.00 |
| 200 | Move PERI UP Stairs (PCCO 024, PCO 610) | $1,267.62 | $1,267.62 | $0.00 | $0.00 | $1,267.62 | 100.00 | $0.00 | $0.00 |
| 201 | Premium Portion OT (PCCO 024, PCO 611) | $1,220.02 | $1,220.02 | $0.00 | $0.00 | $1,220.02 | 100.00 | $0.00 | $0.00 |
| 202 | Install Safety Rail & Flagging (PCCO 024, PCO 612) | $1,550.88 | $1,550.88 | $0.00 | $0.00 | $1,550.88 | 100.00 | $0.00 | $0.00 |
| 203 | CHANGE ORDER NO. 25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | H BALANCE TO FINISH (C-G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| 204 | COR 042 Poured Lv8 Area A Premium Cost (PCCO 025, PCO 042) | $8,350.00 | $8,350.00 | $0.00 | $0.00 | $8,350.00 | 100.00 | $0.00 | $0.00 |
| 205 | LV2.0 Area A Design Change @ Slab Edge (PCCO 025, PCO 613) | $3,669.90 | $3,669.90 | $0.00 | $0.00 | $3,669.90 | 100.00 | $0.00 | $0.00 |
| 206 | Adjust SOMD Shoring (PCCO 025, PCO 614) | $3,530.80 | $3,530.80 | $0.00 | $0.00 | $3,530.80 | 100.00 | $0.00 | $0.00 |
| 207 | Install Peri UP Stair Area A LV6 Pour 3 (PCCO 025, PCO 615) | $2,891.68 | $2,891.68 | $0.00 | $0.00 | $2,891.68 | 100.00 | $0.00 | $0.00 |
| 208 | LV1 Slab Extension "A-13" (PCCO 025, PCO 616) | $828.56 | $828.56 | $0.00 | $0.00 | $828.56 | 100.00 | $0.00 | $0.00 |
| 209 | Lobby Slab for Elevator Acc (PCCO 025, PCO 617) | $18,908.20 | $18,908.20 | $0.00 | $0.00 | $18,908.20 | 100.00 | $0.00 | $0.00 |
| 210 | Install Elevator Safety (PCCO 025, PCO 618) | $7,275.72 | $7,275.72 | $0.00 | $0.00 | $7,275.72 | 100.00 | $0.00 | $0.00 |
| 211 | CHANGE ORDER NO. 26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 212 | Backcharge - Chesco (PCCO 026, PCO 1005) | -$1,000.00 | -$1,000.00 | $0.00 | $0.00 | -$1,000.00 | 100.00 | $0.00 | $0.00 |
| 213 | CHANGE ORDER NO. 27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 214 | COR 41 RFI 321 Add Slab Edge (PCCO 027, PCO 041) | $8,554.00 | $8,554.00 | $0.00 | $0.00 | $8,554.00 | 100.00 | $0.00 | $0.00 |
| 215 | COR 43 Added SOMD Rebar LV 9& LV 10 (PCCO 027, PCO 043) | $16,675.00 | $16,675.00 | $0.00 | $0.00 | $16,675.00 | 100.00 | $0.00 | $0.00 |
| 216 | Install Elevator Safety (PCCO 027, PCO 619) | $5,325.24 | $5,325.24 | $0.00 | $0.00 | $5,325.24 | 100.00 | $0.00 | $0.00 |
| 217 | Walls for Hoist Pit & Slab (PCCO 027, PCO 620) | $35,639.53 | $35,639.53 | $0.00 | $0.00 | $35,639.53 | 100.00 | $0.00 | $0.00 |
| 218 | Build Work Platforms (PCCO 027, PCO 621) | $14,908.82 | $14,908.82 | $0.00 | $0.00 | $14,908.82 | 100.00 | $0.00 | $0.00 |
| 219 | EMR Deck Work (PCCO 027, PCO 622) | $5,495.96 | $5,495.96 | $0.00 | $0.00 | $5,495.96 | 100.00 | $0.00 | $0.00 |
| 220 | 401 Iron Workers to Post Bros (PCCO 027, PCO 623) | $4,062.00 | $4,062.00 | $0.00 | $0.00 | $4,062.00 | 100.00 | $0.00 | $0.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 221 | Install Elevator Safety (PCCO 027, PCO 624) | $12,042.04 | $12,042.04 | $0.00 | $0.00 | $12,042.04 | 100.00 | $0.00 | $0.00 |
| 222 | Elevator Machine Room Protection Decks (PCCO 027, PCO 625) | $14,056.50 | $14,056.50 | $0.00 | $0.00 | $14,056.50 | 100.00 | $0.00 | $0.00 |
| 223 | Lobby Slab for Elevator Acc (PCCO 027, PCO 626) | $1,555.51 | $1,555.51 | $0.00 | $0.00 | $1,555.51 | 100.00 | $0.00 | $0.00 |
| 224 | Hoist CMU & Grout for Bayport (PCCO 027, PCO 627) | $530.22 | $530.22 | $0.00 | $0.00 | $530.22 | 100.00 | $0.00 | $0.00 |
| 225 | Infill Sink Hole (PCCO 027, PCO 629) | $2,329.00 | $2,329.00 | $0.00 | $0.00 | $2,329.00 | 100.00 | $0.00 | $0.00 |
| 226 | Install Work Platform @ Elevator 4-6 (PCCO 027, PCO 630) | $1,451.76 | $1,451.76 | $0.00 | $0.00 | $1,451.76 | 100.00 | $0.00 | $0.00 |
| 227 | CHANGE ORDER NO. 28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 228 | Winter Concrete (PCCO 028, PCO 628) | $29,670.14 | $29,670.14 | $0.00 | $0.00 | $29,670.14 | 100.00 | $0.00 | $0.00 |
| 229 | Winter Protection (PCCO 028, PCO 631) | $31,151.93 | $31,151.93 | $0.00 | $0.00 | $31,151.93 | 100.00 | $0.00 | $0.00 |
| 230 | CHANGE ORDER NO. 29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 231 | Parking Spot Deduct (PCCO 029, PCO 1006) | -$750.00 | -$750.00 | $0.00 | $0.00 | -$750.00 | 100.00 | $0.00 | $0.00 |
| 232 | CHANGE ORDER NO. 30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 233 | Klover Backcharge (PCCO 030, PCO 1007) | -$6,052.00 | -$6,052.00 | $0.00 | $0.00 | -$6,052.00 | 100.00 | $0.00 | $0.00 |
| 234 | CHANGE ORDER NO. 31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 235 | Cleaning Backcharge (PCCO 031, PCO 1008) | -$1,610.00 | -$1,610.00 | $0.00 | $0.00 | -$1,610.00 | 100.00 | $0.00 | $0.00 |
| 236 | CHANGE ORDER NO. 32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 237 | Tamburri Backcharge (PCCO 032, PCO 1009) | -$11,305.24 | -$11,305.24 | $0.00 | $0.00 | -$11,305.24 | 100.00 | $0.00 | $0.00 |
| 238 | CHANGE ORDER NO. 33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 239 | RFI #278 LVL 1.0 Concrete Curb Conflict (PCCO 033, PCO 044R2) | $29,882.00 | $29,882.00 | $0.00 | $0.00 | $29,882.00 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 240 | Winter Protection (PCCO 033, PCO 633) | $12,297.40 | $12,297.40 | $0.00 | $0.00 | $12,297.40 | 100.00 | $0.00 | $0.00 |
| 241 | Snow Removal (PCCO 033, PCO 634) | $1,451.76 | $1,451.76 | $0.00 | $0.00 | $1,451.76 | 100.00 | $0.00 | $0.00 |
| 242 | Egress Beam Drilling/Rebar/Reshoring (PCCO 033, PCO 635) | $20,404.21 | $20,404.21 | $0.00 | $0.00 | $20,404.21 | 100.00 | $0.00 | $0.00 |
| 243 | CHANGE ORDER NO. 34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 244 | SOMD Added Rebar LV 10& LV 11 Area A&B (PCCO 034, PCO 045) | $12,922.00 | $12,922.00 | $0.00 | $0.00 | $12,922.00 | 100.00 | $0.00 | $0.00 |
| | | $34,539,287.60 | $32,662,648.38 | $296,217.79 | $0.00 | $32,958,866.17 | 95.42 | $1,580,421.43 | $805,922.50 |

**CONDITIONAL LIEN WAIVER AND CONSENT UPON PAYMENT**

TO:    BW Property Owner LLC, BW 2 Property Owner LLC, the Contractor named below and Starwood Property Mortgage BC, L.L.C., as Lender

November    23    , 2021        (the "Date")

Re:    Borrower:    BW Property Owner LLC, BW 2 Property Owner LLC and BW Mezzanine, LLC (individually and/or collectively, "Borrower")

Lender:    Starwood Property Mortgage BC, LLC and SPT Real Estate Capital, LLC (individually and/or collectively, "Lender")

Premises:    1001-29 South Broad Street and 1301 Washington Avenue (the "Premises")

Project:    Broad and Washington
1001-29 South Broad Street and
1301 Washington Avenue
Philadelphia, PA 19147 (the "Project").

Construction Manager:    Post Commercial Real Estate, LLC
1021 North Hancock Street
Philadelphia, PA 19123 (the "Construction Manager")

General Contractor:    Post General Contracting, LLC
P.O. Box 37014
Philadelphia, PA 19122 (the "General Contractor")

Contract Work:    CIP Concrete

Contract Date:    11/23/2021

Original Contract Amount: $ 30,963,764.47

Change Order Amounts:  $ 3,575,523.16

Adjusted Contract Amount:  $ 34,539,287.63

Total Payments Received to Date: $28,578,565.48

28234952.4

The undersigned contractor, subcontractor or supplier hereby acknowledges that upon receipt by the undersigned of the sum of $296,217.79 this instrument shall become effective and shall constitute a partial release of all rights, claims, mechanic's lien, stop notice, bond and/or demands that the undersigned may now have or may hereafter acquire against Borrower, Construction Manager, General Contractor and Lender, and their successors and/or assigns, the Premises, and/or the Project for payments on account of all labor, services, equipment and/or materials furnished to the Project for Contract Work up to and including the Date hereof. However, this partial release shall not apply to release any rights to retention held on the Project; nor shall this release apply to labor services, equipment and/or materials furnished after the Date hereof.

The undersigned represents and warrants that (a) no assignment of claims for payments or rights to perfect a lien against the Premises have been made, (b) the undersigned has the authority to execute this Conditional Lien Waiver and Release and (c) the undersigned has performed the labor, services and/or supplied the materials required of the undersigned. The undersigned has personal knowledge that the statements made herein are true and correct.

[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]

28234952.4

Duly authorized, executed and delivered by the undersigned this __28th__ March_____, 2024__.


WITNESSED OR NOTARIZED BY:                    [Healy Long & Jevin]

LARAIN DOWDY CATOIA
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires 12-16-202

Notary Public or signature of officer taking acknowledgment                                    By: Philip Rhoades

                                                                Name: Philip Rhoades
this  28_ day of  March , 2024  .                               Title:
[Stamp and Seal]


28234952.4

## *APPLICATION AND CERTIFICATE FOR PAYMENT*

| | | |
|---|---|---|
| **TO OWNER:**<br>Post Brothers<br>1021 N. Hancock St<br>Philadelphia, PA 19123 | **PROJECT:**<br>2022-020 Broad & Washington<br>1001 South Broad Street<br>Philadelphia, PA 19147 | **APPLICATION NO:** 026<br>**PERIOD TO:** 2/29/2024<br>**CONTRACT FOR:** |
| **FROM CONTRACTOR:**<br>Healy Long & Jevin, Inc.<br>PO Box 30288 | **VIA ARCHITECT:** | **CONTRACT DATE:**<br>**PROJECT NOS:** / / |

**Distribution to:**

OWNER ☐
ARCHITECT ☐
CONTRACTOR ☐
FIELD ☐
OTHER ☐

### CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract.
Continuation Sheet is attached.

| | |
|---|---|
| 1. ORIGINAL CONTRACT SUM ............................................ | $30,963,764.47 |
| 2. NET CHANGE BY CHANGE ORDERS ........................... | $3,575,523.16 |
| 3. CONTRACT SUM TO DATE (*Line 1+2*) ........................... | $34,539,287.63 |
| 4. TOTAL COMPLETED & STORED TO DATE .................... | $32,662,648.38 |
| 5. RETAINAGE: | |
| a. 10.00 % of Completed Work | $805,922.50 |
| b. 10.00 % of Stored Material | $0.00 |
| Total Retainage (*Lines 5a + 5b*) .................................... | $805,922.50 |
| 6. TOTAL EARNED LESS RETAINAGE .............................. | $31,856,725.88 |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT .......... | |
| (*Lines 6 from prior Certificate*) | $31,234,837.55 |
| 8. CURRENT PAYMENT DUE ........................................... | $621,888.33 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE .......... | |
| (*Lines 3 minus Line 6*) | $2,682,561.75 |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | $3,552,620.71 | $-34,337.68 |
| Total approved this Month | $76,957.37 | $-19,717.24 |
| TOTALS | $3,629,578.08 | $-54,054.92 |
| NET CHANGES by Change Order | | $3,575,523.16 |

This undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by the Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and the current payment shown herein is now due.

CONTRACTOR: *Philip Rhoads*
By: _____ Date: 2/27/24

State of: Delaware

County of: New Castle

Subscribed and sworn to before me this 27th day of ~~February~~

Notary Public: LaRain Dowdy Catoia

My comission expires: 12/16/2025

LARAIN DOWDY CATOIA
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires 12.16.2025

### ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on-site observations and data comprising this application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED ................................................... _____

(Attach explanation is amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)

ARCHITECT:

By: _____ Date: _____

This certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein issuance, payment and acceptance of payment are without prejuduce to any rights of the Owner of Contractor under the Contract.

---

ProjectSight

Printed on: 3/4/2024

Page 1 of 15

## CONTINUATION SHEET

APPLICATION FOR PAYMENT AND CERTIFICATION FOR PAYMENT, containing Contractor's
signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

| APPLICATION NO: | 026 |
| APPLICATION DATE: | 2/15/2024 |
| PERIOD TO: | 2/29/2024 |
| ARCHITECT'S PROJECT NO: | |

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 001 | Mobilization/Pre-Fab Materials | $325,000.00 | $325,000.00 | $0.00 | $0.00 | $325,000.00 | 100.00 | $0.00 | $0.00 |
| 002 | Submittals/Shop Drawings/Engineering | $225,000.00 | $222,750.00 | $0.00 | $0.00 | $222,750.00 | 99.00 | $2,250.00 | $22,075.00 |
| 003 | Safety | $197,000.00 | $191,120.00 | $2,000.00 | $0.00 | $193,120.00 | 98.03 | $3,880.00 | $10,268.00 |
| 004 | General Conditions | $350,000.00 | $339,500.00 | $3,500.00 | $0.00 | $343,000.00 | 98.00 | $7,000.00 | $18,200.00 |
| 005 | FOUNDATIONS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 006 | Pile Caps/Spead Ftgs/Mat Slabs | $1,312,267.34 | $1,312,267.34 | $0.00 | $0.00 | $1,312,267.34 | 100.00 | $0.00 | $0.00 |
| 007 | Footings | $97,778.67 | $97,778.67 | $0.00 | $0.00 | $97,778.67 | 100.00 | $0.00 | $0.00 |
| 008 | REINFORCING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 009 | Rebar | $8,501,620.00 | $8,374,071.40 | $43,000.00 | $0.00 | $8,417,071.40 | 99.01 | $84,548.60 | $0.00 |
| 010 | Post Tension | $257,500.00 | $257,500.00 | $0.00 | $0.00 | $257,500.00 | 100.00 | $0.00 | $0.00 |
| 011 | SLAB ON GRADE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 012 | Level G-1 | $1,048,129.40 | $1,048,129.40 | $0.00 | $0.00 | $1,048,129.40 | 100.00 | $0.00 | $0.00 |
| 013 | STRUCTURE UP TO TRANSFER SLAB | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 014 | G1 Garage Perimeter Walls | $1,124,526.74 | $1,124,526.74 | $0.00 | $0.00 | $1,124,526.74 | 100.00 | $0.00 | $0.00 |
| 015 | G Shear & Core Walls | $297,238.05 | $297,238.05 | $0.00 | $0.00 | $297,238.05 | 100.00 | $0.00 | $27,650.00 |
| 016 | G1 Crash Walls, Pits & Islands | $115,619.80 | $94,800.00 | $20,819.80 | $0.00 | $115,619.80 | 100.00 | $0.00 | $0.00 |
| 017 | Level 1 SS | $3,646,780.34 | $3,646,780.34 | $0.00 | $0.00 | $3,646,780.34 | 100.00 | $0.00 | $270,839.00 |
| 018 | Level 1 Walls BMS, Columns, Misc | $722,391.42 | $722,391.42 | $0.00 | $0.00 | $722,391.42 | 100.00 | $0.00 | $50,580.00 |
| 019 | Level 1.5 SS Beams & Columns | $515,042.64 | $515,042.64 | $0.00 | $0.00 | $515,042.64 | 100.00 | $0.00 | $37,100.00 |
| 020 | Level 2 SS | $5,278,039.60 | $5,278,039.60 | $0.00 | $0.00 | $5,278,039.60 | 100.00 | $0.00 | $142,500.00 |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 021 | Level 3 SS Beams & Columns | $142,784.09 | $142,784.09 | $0.00 | $0.00 | $142,784.09 | 100.00 | $0.00 | $0.00 |
| 022 | Level 4 SS Beams & Columns | $1,016,543.33 | $1,016,543.33 | $0.00 | $0.00 | $1,016,543.33 | 100.00 | $0.00 | $0.00 |
| 023 | SHEAR WALLS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 024 | Shear Walls up to Podium includes ELV. Waterproofing | $696,758.93 | $696,758.93 | $0.00 | $0.00 | $696,758.93 | 100.00 | $0.00 | $63,440.00 |
| 025 | Shear Walls Podium to Roof | $918,486.16 | $881,728.37 | $0.00 | $0.00 | $881,728.37 | 96.00 | $36,757.79 | $5,500.00 |
| 026 | COMSLAB/SOMD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 027 | COMSLAB Level 1.5 | $9,120.14 | $9,120.14 | $0.00 | $0.00 | $9,120.14 | 100.00 | $0.00 | $0.00 |
| 028 | COMSLAB Level 3 | $268,014.38 | $268,014.38 | $0.00 | $0.00 | $268,014.38 | 100.00 | $0.00 | $0.00 |
| 029 | COMSLAB Level 4 | $274,584.80 | $274,584.80 | $0.00 | $0.00 | $274,584.80 | 100.00 | $0.00 | $0.00 |
| 030 | COMSLAB Level 5 | $382,359.33 | $382,359.33 | $0.00 | $0.00 | $382,359.33 | 100.00 | $0.00 | $0.00 |
| 031 | COMSLAB Level 6 | $382,359.33 | $382,359.33 | $0.00 | $0.00 | $382,359.33 | 100.00 | $0.00 | $0.00 |
| 032 | COMSLAB Level 7 | $382,359.33 | $382,359.33 | $0.00 | $0.00 | $382,359.33 | 100.00 | $0.00 | $0.00 |
| 033 | COMSLAB Level 8 | $382,359.33 | $229,400.00 | $152,959.33 | $0.00 | $382,359.33 | 100.00 | $0.00 | $0.00 |
| 034 | COMSLAB Level 9 | $382,359.33 | $76,400.00 | $153,000.00 | $0.00 | $229,400.00 | 60.00 | $152,959.33 | $0.00 |
| 035 | COMSLAB Level 10 | $388,537.49 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $388,537.49 | $0.00 |
| 036 | COMSLAB Level 11 | $296,159.32 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $296,159.32 | $0.00 |
| 037 | COMSLAB Level 12 | $284,881.73 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $284,881.73 | $0.00 |
| 038 | COMSLAB Level 13 | $215,254.87 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $215,254.87 | $0.00 |
| 039 | COMSLAB Level 14 | $185,050.54 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $185,050.54 | $0.00 |
| 040 | COMSLAB Roof | $104,538.36 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $104,538.36 | $0.00 |
| 041 | STAIRS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 042 | Stair A | $2,549.72 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $2,549.72 | $0.00 |
| 043 | Stair B | $36,970.88 | $0.00 | $11,000.00 | $0.00 | $11,000.00 | 29.75 | $25,970.88 | $0.00 |
| 044 | Stair B.1 | $1,569.06 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $1,569.06 | $0.00 |
| 045 | Stair C | $22,260.98 | $22,260.98 | $0.00 | $0.00 | $22,260.98 | 100.00 | $0.00 | $0.00 |
| 046 | Stair D | $5,099.43 | $5,099.43 | $0.00 | $0.00 | $5,099.43 | 100.00 | $0.00 | $0.00 |
| 047 | Stair E | $31,381.12 | $2,000.00 | $0.00 | $0.00 | $2,000.00 | 6.37 | $29,381.12 | $0.00 |

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| 048 | MISC. PADS/SLABS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 049 | TC Foundation 1 | $53,544.00 | $53,544.00 | $0.00 | $0.00 | $53,544.00 | 100.00 | $0.00 | $5,354.00 |
| 050 | TC Foundation 2 | $53,544.00 | $53,544.00 | $0.00 | $0.00 | $53,544.00 | 100.00 | $0.00 | $5,354.35 |
| 051 | Hoist Pads | $18,436.41 | $9,200.00 | $0.00 | $0.00 | $9,200.00 | 49.90 | $9,236.41 | $0.00 |
| 052 | MEP Pads (10 Pads 48"x120"/4 Pads 60"x60") | $11,964.05 | $11,964.05 | $0.00 | $0.00 | $11,964.05 | 100.00 | $0.00 | $0.00 |
| 053 | CHANGE ORDER NO. 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 054 | Layout for Keller's Pile Chipping Elevations (PCCO 001, PCO 501) | $3,047.14 | $3,047.14 | | $0.00 | $3,047.14 | 100.00 | $0.00 | $304.71 |
| 055 | Layout for Keller's Pile Chipping Elevations (PCCO 001, PCO 502) | $2,294.44 | $2,294.44 | $0.00 | $0.00 | $2,294.44 | 100.00 | $0.00 | $0.00 |
| 056 | Layout for Keller's Pile Chipping Elevations (PCCO 001, PCO 508) | $2,867.76 | $2,867.76 | $0.00 | $0.00 | $2,867.76 | 100.00 | $0.00 | $286.78 |
| 057 | PPOT - Ironworkers 8/27/2022 (PCCO 001, PCO 509) | $2,275.84 | $2,275.84 | $0.00 | $0.00 | $2,275.84 | 100.00 | $0.00 | $205.68 |
| 058 | Added Stud Rails at Columns (PCCO 001, PCO 513) | $5,670.82 | $5,670.82 | $0.00 | $0.00 | $5,670.82 | 100.00 | $0.00 | $567.00 |
| 059 | Removal of H-Pile (PCCO 001, PCO 514) | $3,244.02 | $3,244.02 | $0.00 | $0.00 | $3,244.02 | 100.00 | $0.00 | $324.40 |
| 060 | Built Platform for Access (PCCO 001, PCO 515) | $2,069.61 | $2,069.61 | $0.00 | $0.00 | $2,069.61 | 100.00 | $0.00 | $0.00 |
| 061 | CHANGE ORDER NO. 2 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 062 | PCI Pile Cap Repair (PCCO 002, PCO 511) | $7,924.78 | $7,924.78 | $0.00 | $0.00 | $7,924.78 | 100.00 | $0.00 | $792.48 |
| 063 | CHANGE ORDER NO. 3 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 064 | Phase 1 70% Drawings to 100% IFC (PCCO 003, PCO 001R2) | $1,638,471.00 | $1,638,471.00 | $0.00 | $0.00 | $1,638,471.00 | 100.00 | $0.00 | $129,439.21 |
| 065 | CCD #002 Drawing Revisions (PCCO 003, PCO 002) | $114,654.00 | $114,654.00 | $0.00 | $0.00 | $114,654.00 | 100.00 | $0.00 | $2,908.35 |
| 066 | COR #003 CCD 003 Revisions (PCCO 003, PCO 003) | $10,956.00 | $10,956.00 | $0.00 | $0.00 | $10,956.00 | 100.00 | $0.00 | $0.00 |

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | E THIS PERIOD | F MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | H BALANCE TO FINISH (C-G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| 067 | COR #004 Phase 1 CCD 4 Revisions (PCCO 003, PCO 004) | $7,320.00 | $7,320.00 | $0.00 | $0.00 | $7,320.00 | 100.00 | $0.00 | $0.00 |
| 068 | COR #005 Phase 1 Escalator Pit Revisions/Modifications (PCCO 003, PCO 005) | $5,441.00 | $5,441.00 | $0.00 | $0.00 | $5,441.00 | 100.00 | $0.00 | $544.10 |
| 069 | COR #006 RFI 92.1 Pile Cap Redesign (PCCO 003, PCO 006) | $6,143.00 | $6,143.00 | $0.00 | $0.00 | $6,143.00 | 100.00 | $0.00 | $614.30 |
| 070 | Arch Smooth Round Columns (PCCO 003, PCO 007R) | $9,518.00 | $9,518.00 | $0.00 | $0.00 | $9,518.00 | 100.00 | $0.00 | $951.80 |
| 071 | Fractured Pile Caps (PCCO 003, PCO 009) | $7,497.00 | $7,497.00 | $0.00 | $0.00 | $7,497.00 | 100.00 | $0.00 | $749.70 |
| 072 | Layout for Keller's Pile Chipping Elevations (PCCO 003, PCO 505) | $2,911.00 | $2,911.00 | $0.00 | $0.00 | $2,911.00 | 100.00 | $0.00 | $291.10 |
| 073 | Storm Water Basin Sleeve Changes (PCCO 003, PCO 510) | $11,495.00 | $11,495.00 | $0.00 | $0.00 | $11,495.00 | 100.00 | $0.00 | $1,149.50 |
| 074 | PCI Pile Cap Repair (PCCO 003, PCO 511R) | $7,924.00 | $7,924.00 | $0.00 | $0.00 | $7,924.00 | 100.00 | $0.00 | $792.40 |
| 075 | PC5 Pile Cap Repair @ K4 (PCCO 003, PCO 512) | $3,483.00 | $3,483.00 | $0.00 | $0.00 | $3,483.00 | 100.00 | $0.00 | $348.30 |
| 076 | Pile Cap Fracture Repair (PCCO 003, PCO 516) | $9,376.00 | $9,376.00 | $0.00 | $0.00 | $9,376.00 | 100.00 | $0.00 | $937.60 |
| 077 | Level 1 Pour 2 Sleeve Adjustment (PCCO 003, PCO 517) | $5,413.00 | $5,413.00 | $0.00 | $0.00 | $5,413.00 | 100.00 | $0.00 | $541.30 |
| 078 | Shore Basin Wall (PCCO 003, PCO 518) | $4,942.00 | $4,942.00 | $0.00 | $0.00 | $4,942.00 | 100.00 | $0.00 | $494.20 |
| 079 | Picks for Chesco (PCCO 003, PCO 519) | $1,003.00 | $1,003.00 | $0.00 | $0.00 | $1,003.00 | 100.00 | $0.00 | $100.30 |
| 080 | Continued Shoring for Storm Water Basin Backfill (PCCO 003, PCO 520) | $1,637.00 | $1,637.00 | $0.00 | $0.00 | $1,637.00 | 100.00 | $0.00 | $163.70 |
| 081 | Installation of Washington Ave Lagging (PCCO 003, PCO 521) | $1,816.00 | $1,816.00 | $0.00 | $0.00 | $1,816.00 | 100.00 | $0.00 | $181.60 |

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 082 | CHANGE ORDER NO. 4 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 083 | Brace Shear Walls @ Storm Water Basin (PCCO 004, PCO 522) | $6,233.52 | $6,233.52 | $0.00 | $0.00 | $6,233.52 | 100.00 | $0.00 | $623.35 |
| 084 | PPOT - Saturday 12/10/22 (PCCO 004, PCO 523) | $11,532.88 | $11,532.88 | $0.00 | $0.00 | $11,532.88 | 100.00 | $0.00 | $1,153.29 |
| 085 | OT to Load Decks (PCCO 004, PCO 526) | $1,181.00 | $1,181.00 | $0.00 | $0.00 | $1,181.00 | 100.00 | $0.00 | $118.10 |
| 086 | CHANGE ORDER NO. 5 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 087 | Premium Portion OT 12/19-12/21 (PCCO 005, PCO 527) | $1,450.00 | $1,450.00 | $0.00 | $0.00 | $1,450.00 | 100.00 | $0.00 | $145.00 |
| 088 | Level 1.5 Addt'l Embed Install (PCCO 005, PCO 528) | $4,637.00 | $4,637.00 | $0.00 | $0.00 | $4,637.00 | 100.00 | $0.00 | $463.70 |
| 089 | Premium Portion OT 1/7/2023 (PCCO 005, PCO 535) | $18,702.00 | $18,702.00 | $0.00 | $0.00 | $18,702.00 | 100.00 | $0.00 | $1,870.20 |
| 090 | CHANGE ORDER NO. 6 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 091 | Level 1 Pour 7 Added Shear Cages (PCCO 006, PCO 524) | $3,669.00 | $3,669.00 | $0.00 | $0.00 | $3,669.00 | 100.00 | $0.00 | $0.00 |
| 092 | Premium Portion OT 12/12-12/17 (PCCO 006, PCO 525) | $11,442.00 | $11,442.00 | $0.00 | $0.00 | $11,442.00 | 100.00 | $0.00 | $0.00 |
| 093 | Operators/Crane 1/2/2023 (PCCO 006, PCO 531) | $3,876.00 | $3,876.00 | $0.00 | $0.00 | $3,876.00 | 100.00 | $0.00 | $0.00 |
| 094 | Premium Portion DT 1/2/2023 - Ironworkers (PCCO 006, PCO 532) | $4,613.00 | $4,613.00 | $0.00 | $0.00 | $4,613.00 | 100.00 | $0.00 | $0.00 |
| 095 | Addt'l Boxouts Level 2 Pour 4 (PCCO 006, PCO 539) | $3,087.00 | $3,087.00 | $0.00 | $0.00 | $3,087.00 | 100.00 | $0.00 | $0.00 |
| 096 | Adjust Sleeve Boxouts (PCCO 006, PCO 541) | $478.00 | $478.00 | $0.00 | $0.00 | $478.00 | 100.00 | $0.00 | $0.00 |
| 097 | CHANGE ORDER NO. 7 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 098 | Lase 1 LV 2.0 -LV 4.0 Smooth column Formwork (PCCO 007, PCO 020) | $3,796.00 | $3,796.00 | $0.00 | $0.00 | $3,796.00 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 099 | COR 22 LV 1.5 Sleeve Rebar SSK-034 (PCCO 007, PCO 022) | $6,506.00 | $6,506.00 | $0.00 | $0.00 | $6,506.00 | 100.00 | $0.00 | $0.00 |
| 100 | Pump Rental - Shear Wall Elevator Pour (PCCO 007, PCO 529) | $4,525.00 | $4,525.00 | $0.00 | $0.00 | $4,525.00 | 100.00 | $0.00 | $0.00 |
| 101 | Winter Protection (PCCO 007, PCO 530) | $10,559.68 | $10,559.68 | $0.00 | $0.00 | $10,559.68 | 100.00 | $0.00 | $0.00 |
| 102 | Unload Decking Material for Klover (PCCO 007, PCO 533) | $306.50 | $306.50 | $0.00 | $0.00 | $306.50 | 100.00 | $0.00 | $0.00 |
| 103 | Winter Concrete (PCCO 007, PCO 537) | $45,691.94 | $45,691.94 | $0.00 | $0.00 | $45,691.94 | 100.00 | $0.00 | $0.00 |
| 104 | Install Trim Bars Around Added Boxouts (PCCO 007, PCO 538) | $1,192.44 | $1,192.44 | $0.00 | $0.00 | $1,192.44 | 100.00 | $0.00 | $0.00 |
| 105 | Safety Handrail Level 2 (PCCO 007, PCO 540) | $1,816.48 | $1,816.48 | $0.00 | $0.00 | $1,816.48 | 100.00 | $0.00 | $0.00 |
| 106 | Premium Portion OT 1/14/23 & 1/21/23 (PCCO 007, PCO 543) | $21,854.80 | $21,854.80 | $0.00 | $0.00 | $21,854.80 | 100.00 | $0.00 | $0.00 |
| 107 | OT to Pour Columns (PCCO 007, PCO 545) | $637.85 | $637.85 | $0.00 | $0.00 | $637.85 | 100.00 | $0.00 | $0.00 |
| 108 | Safety Handrail Level 1.5 Pour (PCCO 007, PCO 546) | $2,724.72 | $2,724.72 | $0.00 | $0.00 | $2,724.72 | 100.00 | $0.00 | $0.00 |
| 109 | Winter Protection (PCCO 007, PCO 547) | $1,418.34 | $1,418.34 | $0.00 | $0.00 | $1,418.34 | 100.00 | $0.00 | $0.00 |
| 110 | Premium Portion OT 2/4/2023 (PCCO 007, PCO 548) | $2,065.76 | $2,065.76 | $0.00 | $0.00 | $2,065.76 | 100.00 | $0.00 | $0.00 |
| 111 | Winter Crete (PCCO 007, PCO 549) | $51,514.44 | $51,514.44 | $0.00 | $0.00 | $51,514.44 | 100.00 | $0.00 | $0.00 |
| 112 | Premium Portion OT 1/28, 2/11, 2/18 (PCCO 007, PCO 550) | $11,490.88 | $11,490.88 | $0.00 | $0.00 | $11,490.88 | 100.00 | $0.00 | $0.00 |
| 113 | M/N Line Wall Bracing for Backfill (PCCO 007, PCO 551) | $4,269.68 | $4,269.68 | $0.00 | $0.00 | $4,269.68 | 100.00 | $0.00 | $0.00 |
| 114 | Level 2 Pour 9 Slab Edge Changes (PCCO 007, PCO 552) | $1,911.84 | $1,911.84 | $0.00 | $0.00 | $1,911.84 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 115 | Level 2 Pour 9 Boxouts (PCCO 007, PCO 556) | $3,056.08 | $3,056.08 | $0.00 | $0.00 | $3,056.08 | 100.00 | $0.00 | $0.00 |
| 116 | Premium Portion OT 2/25/23 (PCCO 007, PCO 557) | $9,104.48 | $9,104.48 | $0.00 | $0.00 | $9,104.48 | 100.00 | $0.00 | $0.00 |
| 117 | CHANGE ORDER NO. 8 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 118 | Embed Adjustments (PCCO 008, PCO 561) | $11,343.42 | $11,343.42 | $0.00 | $0.00 | $11,343.42 | 100.00 | $0.00 | $0.00 |
| 119 | CHANGE ORDER NO. 9 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 120 | Added Embeds Level 2 Pour 11 (PCCO 009, PCO 560) | $2,115.06 | $2,115.06 | $0.00 | $0.00 | $2,115.06 | 100.00 | $0.00 | $0.00 |
| 121 | Premium Portion OT 3/18/23 & 3/20/23 (PCCO 009, PCO 563) | $3,093.58 | $3,093.58 | $0.00 | $0.00 | $3,093.58 | 100.00 | $0.00 | $0.00 |
| 122 | CHANGE ORDER NO. 10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 123 | Xypex Water Proofing Admix (PCCO 010, PCO 008) | $14,610.00 | $14,610.00 | $0.00 | $0.00 | $14,610.00 | 100.00 | $0.00 | $0.00 |
| 124 | SOMD Xypex Waterproofing Admix (PCCO 010, PCO 014) | $163,041.00 | $141,800.00 | $21,241.00 | $0.00 | $163,041.00 | 100.00 | $0.00 | $0.00 |
| 125 | CCD-09 Revisions (PCCO 010, PCO 016R) | $2,313.00 | $2,313.00 | $0.00 | $0.00 | $2,313.00 | 100.00 | $0.00 | $0.00 |
| 126 | Winter Concrete (PCCO 010, PCO 558) | $28,552.69 | $28,552.69 | $0.00 | $0.00 | $28,552.69 | 100.00 | $0.00 | $0.00 |
| 127 | Premium Portion OT 3/3, 3/4, 3/11 (PCCO 010, PCO 559) | $5,445.97 | $5,445.97 | $0.00 | $0.00 | $5,445.97 | 100.00 | $0.00 | $0.00 |
| 128 | CHANGE ORDER NO. 11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 129 | Level 1 Pour 6 Trench Drain Install (PCCO 011, PCO 564) | $3,059.00 | $3,059.00 | $0.00 | $0.00 | $3,059.00 | 100.00 | $0.00 | $0.00 |
| 130 | Level 1.5 Slab Enlargement @ Stair Tower G (PCCO 011, PCO 565) | $3,032.08 | $3,032.08 | $0.00 | $0.00 | $3,032.08 | 100.00 | $0.00 | $0.00 |
| 131 | CHANGE ORDER NO. 13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 132 | LVL 1 Added Sleeves & Drain Boxouts Area B SSK-22 (PCCO 013, PCO 011) | $15,849.00 | $15,849.00 | $0.00 | $0.00 | $15,849.00 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 133 | Added Sleeve Rebar & SSK-24 Misc Revisions (PCCO 013, PCO 012) | $15,338.00 | $15,338.00 | $0.00 | $0.00 | $15,338.00 | 100.00 | $0.00 | $0.00 |
| 134 | Monthly Rental Of Scaffold Stairs (PCCO 013, PCO 027R) | $14,858.00 | $14,858.00 | $0.00 | $0.00 | $14,858.00 | 100.00 | $0.00 | $0.00 |
| 135 | Winter Concrete (PCCO 013, PCO 567) | $40,081.83 | $40,081.83 | $0.00 | $0.00 | $40,081.83 | 100.00 | $0.00 | $0.00 |
| 136 | Level 2 Pour 13 Sleeves (PCCO 013, PCO 568) | $1,668.04 | $1,668.04 | $0.00 | $0.00 | $1,668.04 | 100.00 | $0.00 | $0.00 |
| 137 | Move Stairs to Broad Street (PCCO 013, PCO 570) | $1,890.51 | $1,890.51 | $0.00 | $0.00 | $1,890.51 | 100.00 | $0.00 | $0.00 |
| 138 | Winter Concrete (PCCO 013, PCO 571) | $13,971.26 | $13,971.26 | $0.00 | $0.00 | $13,971.26 | 100.00 | $0.00 | $0.00 |
| 139 | Level 3 SOMD Boxouts Area A (PCCO 013, PCO 572) | $760.63 | $760.63 | $0.00 | $0.00 | $760.63 | 100.00 | $0.00 | $0.00 |
| 140 | Level 4 Pour 1 RFI 337 (PCCO 013, PCO 573) | $492.18 | $492.18 | $0.00 | $0.00 | $492.18 | 100.00 | $0.00 | $0.00 |
| 141 | CHANGE ORDER NO. 14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 142 | COR 13R SSK-02, SSK-028R MEP Sleeve Penetration (PCCO 014, PCO 013R) | $32,424.00 | $32,424.00 | $0.00 | $0.00 | $32,424.00 | 100.00 | $0.00 | $0.00 |
| 143 | CCD-10 Revisions (PCCO 014, PCO 017R1) | $174,000.00 | $174,000.00 | $0.00 | $0.00 | $174,000.00 | 100.00 | $0.00 | $0.00 |
| 144 | CCD-011 Revisions (PCCO 014, PCO 018) | $16,635.00 | $16,635.00 | $0.00 | $0.00 | $16,635.00 | 100.00 | $0.00 | $0.00 |
| 145 | M/N Wall Bracing (PCCO 014, PCO 576) | $5,022.00 | $5,022.00 | $0.00 | $0.00 | $5,022.00 | 100.00 | $0.00 | $0.00 |
| 146 | CHANGE ORDER NO. 15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 147 | Backcharge - Tamburri (PCCO 015, PCO 1000) | -$7,397.00 | -$7,397.00 | $0.00 | $0.00 | -$7,397.00 | 100.00 | $0.00 | $0.00 |
| 148 | CHANGE ORDER NO. 16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 149 | COR 26R1 RFI 317 Conduit Encasement (PCCO 016, PCO 026R) | $68,779.00 | $68,779.00 | $0.00 | $0.00 | $68,779.00 | 100.00 | $0.00 | $0.00 |
| 150 | Extra Labor/Concrete 5/3 SOG Pour (PCCO 016, PCO 575) | $7,677.77 | $7,677.77 | $0.00 | $0.00 | $7,677.77 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 151 | CHANGE ORDER NO. 17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 152 | Backcharge - Diamond Sawcutting (PCCO 017, PCO 1001) | -$10,398.00 | -$10,398.00 | $0.00 | $0.00 | -$10,398.00 | 100.00 | $0.00 | $0.00 |
| 153 | CHANGE ORDER NO. 18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 154 | Housekeeping Pads (PCCO 018, PCO 029) | $66,000.00 | $37,000.00 | $0.00 | $0.00 | $37,000.00 | 56.06 | $29,000.00 | $0.00 |
| 155 | Concrete Ramps LV1.0 (PCCO 018, PCO 030R) | $18,521.00 | $18,521.00 | $0.00 | $0.00 | $18,521.00 | 100.00 | $0.00 | $0.00 |
| 156 | Reconfigure  LV1.0 Pour 6 (PCCO 018, PCO 031) | $15,234.00 | $15,234.00 | $0.00 | $0.00 | $15,234.00 | 100.00 | $0.00 | $0.00 |
| 157 | Premium Portion OT 6/17/2023 (PCCO 018, PCO 577) | $2,184.00 | $2,184.00 | $0.00 | $0.00 | $2,184.00 | 100.00 | $0.00 | $0.00 |
| 158 | CHANGE ORDER NO. 19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 159 | CCD 13 & CCD 14 Revisions (PCCO 019, PCO 034R) | $28,255.00 | $28,255.00 | $0.00 | $0.00 | $28,255.00 | 100.00 | $0.00 | $0.00 |
| 160 | COR 36 CCD-15 Added Curb (PCCO 019, PCO 036) | $17,114.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $17,114.00 | $0.00 |
| 161 | CCD 13 & CCD 14 Revisions (PCCO 019, PCO 037R) | $19,829.00 | $19,829.00 | $0.00 | $0.00 | $19,829.00 | 100.00 | $0.00 | $0.00 |
| 162 | CCD-16 Revisions (PCCO 019, PCO 038) | $9,804.00 | $9,804.00 | $0.00 | $0.00 | $9,804.00 | 100.00 | $0.00 | $0.00 |
| 163 | Burn/Cut Dowels and Patch (PCCO 019, PCO 579) | $4,784.69 | $4,784.69 | $0.00 | $0.00 | $4,784.69 | 100.00 | $0.00 | $0.00 |
| 164 | Move Shoring for Glazers (PCCO 019, PCO 580) | $984.36 | $984.36 | $0.00 | $0.00 | $984.36 | 100.00 | $0.00 | $0.00 |
| 165 | Laborer for Post Bros (PCCO 019, PCO 581) | $1,412.32 | $1,412.32 | $0.00 | $0.00 | $1,412.32 | 100.00 | $0.00 | $0.00 |
| 166 | Premium Portion OT 8/5/23 & 8/12/23 (PCCO 019, PCO 582) | $7,379.36 | $7,379.36 | $0.00 | $0.00 | $7,379.36 | 100.00 | $0.00 | $0.00 |
| 167 | Pietrini Pump Rental (PCCO 019, PCO 583) | $8,179.75 | $8,179.75 | $0.00 | $0.00 | $8,179.75 | 100.00 | $0.00 | $0.00 |
| 168 | Drill/Epoxy Dowels LV5 SOMD SW 3-6 Block Wall (PCCO 019, PCO 584) | $2,683.14 | $2,683.14 | $0.00 | $0.00 | $2,683.14 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 169 | Cut/Patch Dowels (PCCO 019, PCO 585) | $4,649.32 | $4,649.32 | $0.00 | $0.00 | $4,649.32 | 100.00 | $0.00 | $0.00 |
| 170 | 401 Iron Workers to Post Bros (PCCO 019, PCO 586) | $4,062.00 | $4,062.00 | $0.00 | $0.00 | $4,062.00 | 100.00 | $0.00 | $0.00 |
| 171 | Remove Shoring Out of Sequence (PCCO 019, PCO 589) | $492.18 | $492.18 | $0.00 | $0.00 | $492.18 | 100.00 | $0.00 | $0.00 |
| 172 | Rig/Signal Crane for Bayport (PCCO 019, PCO 590) | $2,386.38 | $2,386.38 | $0.00 | $0.00 | $2,386.38 | 100.00 | $0.00 | $0.00 |
| 173 | Concrete around Hoist Pad (PCCO 019, PCO 591) | $2,897.09 | $2,897.09 | $0.00 | $0.00 | $2,897.09 | 100.00 | $0.00 | $0.00 |
| 174 | Premium Portion OT 8/19/2023 (PCCO 019, PCO 592) | $2,065.84 | $2,065.84 | $0.00 | $0.00 | $2,065.84 | 100.00 | $0.00 | $0.00 |
| 175 | Rig/Signal Crane for Bayport (PCCO 019, PCO 593) | $3,570.93 | $3,570.93 | $0.00 | $0.00 | $3,570.93 | 100.00 | $0.00 | $0.00 |
| 176 | Layout/Form/Pour Slab around Hoist (PCCO 019, PCO 594) | $10,691.75 | $10,691.75 | $0.00 | $0.00 | $10,691.75 | 100.00 | $0.00 | $0.00 |
| 177 | CHANGE ORDER NO. 20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 178 | Backcharge - Tamburri (PCCO 021, PCO 1003) | -$9,825.21 | -$9,825.21 | $0.00 | $0.00 | -$9,825.21 | 100.00 | $0.00 | $0.00 |
| 179 | CHANGE ORDER NO. 21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 180 | RFI 219 & RFI 230 (PCCO 022, PCO 019R) | $93,870.00 | $0.00 | $93,870.00 | $0.00 | $93,870.00 | 100.00 | $0.00 | $0.00 |
| 181 | LV 2.0 Added Rebar for Slab Penetration (PCCO 022, PCO 023R1) | $52,460.00 | $52,460.00 | $0.00 | $0.00 | $52,460.00 | 100.00 | $0.00 | $0.00 |
| 182 | Added Rebar SOMD CompSlab Partial (PCCO 022, PCO 025R2) | $58,636.00 | $56,200.00 | $2,436.00 | $0.00 | $58,636.00 | 100.00 | $0.00 | $0.00 |
| 183 | Level 3 Infill (PCCO 022, PCO 595) | $2,673.52 | $2,673.52 | $0.00 | $0.00 | $2,673.52 | 100.00 | $0.00 | $0.00 |
| 184 | Rig/Signal Crane for Bayport (PCCO 022, PCO 596) | $6,229.32 | $6,229.32 | $0.00 | $0.00 | $6,229.32 | 100.00 | $0.00 | $0.00 |
| 185 | Level 4 Slab Edge Extension (PCCO 022, PCO 597) | $4,275.30 | $4,275.30 | $0.00 | $0.00 | $4,275.30 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| | | | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | | | | | |
| 186 | Furnish/Install Peri UP Stairs Area A Lv6 SOMD (PCCO 022, PCO 598) | $4,724.47 | $4,724.47 | $0.00 | $0.00 | $4,724.47 | 100.00 | $0.00 | $0.00 |
| 187 | Burn & Remove Raker Beams (PCCO 022, PCO 600) | $30,107.00 | $30,107.00 | $0.00 | $0.00 | $30,107.00 | 100.00 | $0.00 | $0.00 |
| 188 | CHANGE ORDER NO. 22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 189 | Backcharge - Tamburri CO #88 (PCCO 023, PCO 1004) | -$5,042.47 | -$5,042.47 | $0.00 | $0.00 | -$5,042.47 | 100.00 | $0.00 | $0.00 |
| 190 | CHANGE ORDER NO. 23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 191 | Elevator Acceleration Work (PCCO 024, PCO 599) | $4,056.43 | $4,056.43 | $0.00 | $0.00 | $4,056.43 | 100.00 | $0.00 | $0.00 |
| 192 | Lobby Slab for Elevator Acc (PCCO 024, PCO 601) | $6,275.86 | $6,275.86 | $0.00 | $0.00 | $6,275.86 | 100.00 | $0.00 | $0.00 |
| 193 | Cut/Patch Dowels (PCCO 024, PCO 603) | $4,791.83 | $4,791.83 | $0.00 | $0.00 | $4,791.83 | 100.00 | $0.00 | $0.00 |
| 194 | Lobby Slab for Elevator Acc (PCCO 024, PCO 604) | $3,019.64 | $3,019.64 | $0.00 | $0.00 | $3,019.64 | 100.00 | $0.00 | $0.00 |
| 195 | Shoring for Tri-M Mechanical Delivery (PCCO 024, PCO 605) | $7,092.15 | $7,092.15 | $0.00 | $0.00 | $7,092.15 | 100.00 | $0.00 | $0.00 |
| 196 | Lobby Slab for Elevator Acc (PCCO 024, PCO 606) | $4,671.47 | $4,671.47 | $0.00 | $0.00 | $4,671.47 | 100.00 | $0.00 | $0.00 |
| 197 | Lobby Slab for Elevator Acc (PCCO 024, PCO 607) | $7,625.80 | $7,625.80 | $0.00 | $0.00 | $7,625.80 | 100.00 | $0.00 | $0.00 |
| 198 | Install Safety Handrail (PCCO 024, PCO 608) | $1,826.72 | $1,826.72 | $0.00 | $0.00 | $1,826.72 | 100.00 | $0.00 | $0.00 |
| 199 | Club Room Curbs LV2.0 (PCCO 024, PCO 609) | $12,697.32 | $12,697.32 | $0.00 | $0.00 | $12,697.32 | 100.00 | $0.00 | $0.00 |
| 200 | Move PERI UP Stairs (PCCO 024, PCO 610) | $1,267.62 | $1,267.62 | $0.00 | $0.00 | $1,267.62 | 100.00 | $0.00 | $0.00 |
| 201 | Premium Portion OT (PCCO 024, PCO 611) | $1,220.02 | $1,220.02 | $0.00 | $0.00 | $1,220.02 | 100.00 | $0.00 | $0.00 |
| 202 | Install Safety Rail & Flagging (PCCO 024, PCO 612) | $1,550.88 | $1,550.88 | $0.00 | $0.00 | $1,550.88 | 100.00 | $0.00 | $0.00 |
| 203 | CHANGE ORDER NO. 25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | H BALANCE TO FINISH (C-G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| 204 | COR 042 Poured Lv8 Area A Premium Cost (PCCO 025, PCO 042) | $8,350.00 | $8,350.00 | $0.00 | $0.00 | $8,350.00 | 100.00 | $0.00 | $0.00 |
| 205 | LV2.0 Area A Design Change @ Slab Edge (PCCO 025, PCO 613) | $3,669.90 | $3,669.90 | $0.00 | $0.00 | $3,669.90 | 100.00 | $0.00 | $0.00 |
| 206 | Adjust SOMD Shoring (PCCO 025, PCO 614) | $3,530.80 | $3,530.80 | $0.00 | $0.00 | $3,530.80 | 100.00 | $0.00 | $0.00 |
| 207 | Install Peri UP Stair Area A LV6 Pour 3 (PCCO 025, PCO 615) | $2,891.68 | $2,891.68 | $0.00 | $0.00 | $2,891.68 | 100.00 | $0.00 | $0.00 |
| 208 | LV1 Slab Extension "A-13" (PCCO 025, PCO 616) | $828.56 | $828.56 | $0.00 | $0.00 | $828.56 | 100.00 | $0.00 | $0.00 |
| 209 | Lobby Slab for Elevator Acc (PCCO 025, PCO 617) | $18,908.20 | $18,908.20 | $0.00 | $0.00 | $18,908.20 | 100.00 | $0.00 | $0.00 |
| 210 | Install Elevator Safety (PCCO 025, PCO 618) | $7,275.72 | $7,275.72 | $0.00 | $0.00 | $7,275.72 | 100.00 | $0.00 | $0.00 |
| 211 | CHANGE ORDER NO. 26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 212 | Backcharge - Chesco (PCCO 026, PCO 1005) | -$1,000.00 | -$1,000.00 | $0.00 | $0.00 | -$1,000.00 | 100.00 | $0.00 | $0.00 |
| 213 | CHANGE ORDER NO. 27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 214 | COR 41 RFI 321 Add Slab Edge (PCCO 027, PCO 041) | $8,554.00 | $8,554.00 | $0.00 | $0.00 | $8,554.00 | 100.00 | $0.00 | $0.00 |
| 215 | COR 43 Added SOMD Rebar LV 9& LV 10 (PCCO 027, PCO 043) | $16,675.00 | $16,675.00 | $0.00 | $0.00 | $16,675.00 | 100.00 | $0.00 | $0.00 |
| 216 | Install Elevator Safety (PCCO 027, PCO 619) | $5,325.24 | $5,325.24 | $0.00 | $0.00 | $5,325.24 | 100.00 | $0.00 | $0.00 |
| 217 | Walls for Hoist Pit & Slab (PCCO 027, PCO 620) | $35,639.53 | $35,639.53 | $0.00 | $0.00 | $35,639.53 | 100.00 | $0.00 | $0.00 |
| 218 | Build Work Platforms (PCCO 027, PCO 621) | $14,908.82 | $14,908.82 | $0.00 | $0.00 | $14,908.82 | 100.00 | $0.00 | $0.00 |
| 219 | EMR Deck Work (PCCO 027, PCO 622) | $5,495.96 | $5,495.96 | $0.00 | $0.00 | $5,495.96 | 100.00 | $0.00 | $0.00 |
| 220 | 401 Iron Workers to Post Bros (PCCO 027, PCO 623) | $4,062.00 | $4,062.00 | $0.00 | $0.00 | $4,062.00 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| 221 | Install Elevator Safety (PCCO 027, PCO 624) | $12,042.04 | $12,042.04 | $0.00 | $0.00 | $12,042.04 | 100.00 | $0.00 | $0.00 |
| 222 | Elevator Machine Room Protection Decks (PCCO 027, PCO 625) | $14,056.50 | $14,056.50 | $0.00 | $0.00 | $14,056.50 | 100.00 | $0.00 | $0.00 |
| 223 | Lobby Slab for Elevator Acc (PCCO 027, PCO 626) | $1,555.51 | $1,555.51 | $0.00 | $0.00 | $1,555.51 | 100.00 | $0.00 | $0.00 |
| 224 | Hoist CMU & Grout for Bayport (PCCO 027, PCO 627) | $530.22 | $530.22 | $0.00 | $0.00 | $530.22 | 100.00 | $0.00 | $0.00 |
| 225 | Infill Sink Hole (PCCO 027, PCO 629) | $2,329.00 | $2,329.00 | $0.00 | $0.00 | $2,329.00 | 100.00 | $0.00 | $0.00 |
| 226 | Install Work Platform @ Elevator 4-6 (PCCO 027, PCO 630) | $1,451.76 | $1,451.76 | $0.00 | $0.00 | $1,451.76 | 100.00 | $0.00 | $0.00 |
| 227 | CHANGE ORDER NO. 28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 228 | Winter Concrete (PCCO 028, PCO 628) | $29,670.14 | $0.00 | $29,670.14 | $0.00 | $29,670.14 | 100.00 | $0.00 | $0.00 |
| 229 | Winter Protection (PCCO 028, PCO 631) | $31,151.93 | $0.00 | $31,151.93 | $0.00 | $31,151.93 | 100.00 | $0.00 | $0.00 |
| 230 | CHANGE ORDER NO. 29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 231 | Parking Spot Deduct (PCCO 029, PCO 1006) | -$750.00 | $0.00 | -$750.00 | $0.00 | -$750.00 | 100.00 | $0.00 | $0.00 |
| 232 | CHANGE ORDER NO. 30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 233 | Klover Backcharge (PCCO 030, PCO 1007) | -$6,052.00 | $0.00 | -$6,052.00 | $0.00 | -$6,052.00 | 100.00 | $0.00 | $0.00 |
| 234 | CHANGE ORDER NO. 31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 235 | Cleaning Backcharge (PCCO 031, PCO 1008) | -$1,610.00 | $0.00 | -$1,610.00 | $0.00 | -$1,610.00 | 100.00 | $0.00 | $0.00 |
| 236 | CHANGE ORDER NO. 32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 237 | Tamburri Backcharge (PCCO 032, PCO 1009) | -$11,305.24 | $0.00 | -$11,305.24 | $0.00 | -$11,305.24 | 100.00 | $0.00 | $0.00 |
| 238 | CHANGE ORDER NO. 33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 239 | RFI #278 LVL 1.0 Concrete Curb Conflict (PCCO 033, PCO 044R2) | $29,882.00 | $0.00 | $29,882.00 | $0.00 | $29,882.00 | 100.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | | | | | |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATIONS (D+E) | THIS PERIOD | MATERIALS PREVIOUSLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | (G / C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| 240 | Winter Protection (PCCO 033, PCO 633) | $12,297.40 | $0.00 | $12,297.40 | $0.00 | $12,297.40 | 100.00 | $0.00 | $0.00 |
| 241 | Snow Removal (PCCO 033, PCO 634) | $1,451.76 | $0.00 | $1,451.76 | $0.00 | $1,451.76 | 100.00 | $0.00 | $0.00 |
| 242 | Egress Beam Drilling/Rebar/Reshoring (PCCO 033, PCO 635) | $20,404.21 | $0.00 | $20,404.21 | $0.00 | $20,404.21 | 100.00 | $0.00 | $0.00 |
| 243 | CHANGE ORDER NO. 34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 |
| 244 | SOMD Added Rebar LV 10& LV 11 Area A&B (PCCO 034, PCO 045) | $12,922.00 | $0.00 | $12,922.00 | $0.00 | $12,922.00 | 100.00 | $0.00 | $0.00 |
| | | $34,539,287.60 | $32,040,760.05 | $621,888.33 | $0.00 | $32,662,648.38 | 94.57 | $1,876,639.22 | $805,922.50 |

## CONDITIONAL LIEN WAIVER AND CONSENT UPON PAYMENT

TO:    BW Property Owner LLC, BW 2 Property Owner LLC, the Contractor named below and Starwood Property Mortgage BC, L.L.C., as Lender

     November  23  , 2021   (the "Date")

Re:  Borrower:  BW Property Owner LLC, BW 2 Property Owner LLC and BW Mezzanine, LLC (individually and/or collectively, "Borrower")

     Lender:   Starwood Property Mortgage BC, LLC and SPT Real Estate Capital, LLC (individually and/or collectively, "Lender")

     Premises:  1001-29 South Broad Street and 1301 Washington Avenue (the "Premises")

     Project:   Broad and Washington 1001-29 South Broad Street and 1301 Washington Avenue Philadelphia, PA 19147 (the "Project").

     Construction Manager: Post Commercial Real Estate, LLC 1021 North Hancock Street Philadelphia, PA 19123 (the "Construction Manager")

     General Contractor: Post General Contracting, LLC P.O. Box 37014 Philadelphia, PA 19122 (the "General Contractor")

     Contract Work:  CIP Concrete

     Contract Date:  11/23/2021

     Original Contract Amount: $ 30,963,764.47

     Change Order Amounts: $ 3,575,523.16

     Adjusted Contract Amount: $ 34,539,287.63

     Total Payments Received to Date: $28,578,565.48

28234952.4

The undersigned contractor, subcontractor or supplier hereby acknowledges that upon receipt by the undersigned of the sum of $621,888.33 this instrument shall become effective and shall constitute a partial release of all rights, claims, mechanic's lien, stop notice, bond and/or demands that the undersigned may now have or may hereafter acquire against Borrower, Construction Manager, General Contractor and Lender, and their successors and/or assigns, the Premises, and/or the Project for payments on account of all labor, services, equipment and/or materials furnished to the Project for Contract Work up to and including the Date hereof. However, this partial release shall not apply to release any rights to retention held on the Project; nor shall this release apply to labor services, equipment and/or materials furnished after the Date hereof.

The undersigned represents and warrants that (a) no assignment of claims for payments or rights to perfect a lien against the Premises have been made, (b) the undersigned has the authority to execute this Conditional Lien Waiver and Release and (c) the undersigned has performed the labor, services and/or supplied the materials required of the undersigned. The undersigned has personal knowledge that the statements made herein are true and correct.

[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]

28234952.4

Duly authorized, executed and delivered by the undersigned this __27th__ February_____, 2024__.

WITNESSED OR NOTARIZED BY:                    [Healy Long & Jevin]

Notary Public or signature of officer taking
acknowledgment

LARAIN DOWDY CANCHOLA
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires 12-16-2025

this  27  day of   February in 2024  .
[Stamp and Seal]

By:_____
    Name: Philip Rhoades
    Title:

28234952.4